IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC.[1], *ET AL.*, | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

---

### FIRST INTERIM FEE APPLICATION OF
### FOCUS MANAGEMENT GROUP USA, INC., FINANCIAL ADVISOR TO THE DEBTORS AND DEBTORS IN POSSESSION
### FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 17, 2019 THROUGH JANUARY 31, 2020

---

Pursuant to Sections 330 and 331 of Title 11 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), Rule 2016 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Western District of Texas San Antonio Division (the "Local Bankruptcy Rules"), and the Court's Administrative Order Pursuant to §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administration Order"), Focus Management Group USA, Inc. ("Focus") hereby files this application for an order awarding monthly interim allowance of reasonable compensation with respect to the bankruptcy cases of Gabriel Investment Group, Inc., et al.,(the" Debtors"), for Financial Advisory services rendered to the Debtors and Debtors in Possession in the amount of $147,350.00 together with reimbursement for actual and necessary expenses incurred in the amount of $17,417.58 (the "Application") for

---

[1] The Debtors that are jointly administered are Gabriel Investment Group, Inc. [19-52298]; Don's & Ben's, Inc. [19-52299]; Gabriel Holdings, LLC [19-52300]; SA Discount Liquor, Inc. [19-52301]; and Gabriel GP, Inc. [19-52301]

the period from October 17, 2019 through and including January 31, 2020 (the "Compensation Period"). In support of its Application, Focus respectfully represents as follows:

## FACTUAL BACKGROUND

1. On September 27, 2019 (the "Petition Date"), Gabriel Investment Group, Inc. and certain affiliated debtors (collectively, the "Debtors")[2] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors continue to operate their businesses and manage their property as debtors in possession. No trustee or examiner has been requested or appointed.

2. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. sections 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. section 157(b).

3. On October 17, 2019 Debtors filed a motion to retain Focus Management Group USA as Financial Advisor to the Debtors and Debtors in Possession. (Docket 72).

4. On October 22, 2019, this Court approved the retention application of Focus Management Group USA, Inc. as Financial Advisor to the Debtors and Debtors in Possession nunc pro tunc to to June 6, 2010 (Docket #76).

5. As per the order approving the retention of Focus, the Debtors paid a retainer of $50,000.00 available to be applied to postpetition services, as approved by the Court, including pursuant to any procedures for interim compensation approved by the Court.

6. A copy of the proposed order granting the relief requested herein is attached as Exhibit A.

## COMPENSATION AND REIMBURSEMENT OF EXPENSES

6 Focus submits this Application to the Bankruptcy Court for an allowance of reasonable compensation for actual and necessary professional services provided to the Debtors

---

and Debtors in possession as their financial advisor in these cases from October 17, 2019 through and including January 31, 2020, and for reimbursement of actual and necessary out-of-pocket expenses incurred in representing the Debtors and Debtors in possession during the Compensation Period. All included services and costs for which Focus seeks compensation were performed for, or on behalf of, the Debtors and Debtors in possession during the Compensation Period.

7. By this Application, Focus thus seeks: (a) allowance of compensation in the amount of $147,350.00 for financial advisory services rendered during the Compensation Period, and allowance of reimbursement in the amount of $17,417.58 for expenses incurred and disbursed during the Compensation Period, and (b) payment of compensation in the amount of $29,470.00 (representing the 20% holdback amount as per the Interim Compensation Order) and reimbursement of expenses incurred by Focus during the Compensation Period in the amount of $0.00.

8. For the Bankruptcy Court's review, a summary containing the names of each Focus professional and paraprofessional rendering services to the Debtors and Debtors in possession during the Compensation Period, their customary billing rates, the time expended by each professional and paraprofessional, and the total value of time incurred by each professional and paraprofessional is attached as Exhibit B.

9. Exhibit C contains a breakdown of expenses incurred and disbursed by Focus during the Compensation Period. Focus has incurred out-of-pocket disbursements during the Compensation Period in the amount of $17,417.58. This disbursement sum is broken down into categories of charges, including, *inter alia*, telephone charges, postage and shipping charges, lodging charges, travel charges, and meal charges. Focus has not charged or sought reimbursement for incoming or outgoing facsimile transmissions.

10.     In support of this Application, <u>Exhibit D</u> contains the detailed monthly invoices for the Compensation period, sorted by billing project.

## ANALYSIS AND NARRATIVE DESCRIPTION OF
## SERVICES RENDERED AND TIME EXPENDED

11.     Section 330(a) of the Bankruptcy Code provides, in pertinent part, that bankruptcy courts award "reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional employed by any such person."  11 U.S.C. § 330(a)(1)(A).  The professionals requesting compensation from the bankruptcy estate bear the burden of demonstrating to the Bankruptcy Court that the services performed and fees incurred were reasonable.

12.     In determining the amount of reasonable compensation to be awarded, the Court shall consider, 11 U.S.C. § 330(a)(3), the nature, extent, and the value of such services, taking into account all relevant factors, including: (A) the time spent on such services, (B) the rates charged for such services, (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title, (D) whether the services were performed within  a reasonable time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, and (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.  <u>See</u> 11 U.S.C. § 330(A)-(E).

13.     With respect to the time and labor expended by Focus in this case, as set forth in <u>Exhibit B</u>, during the Compensation Period, Focus rendered professional services in the amount of $147,350.00 Focus believes it appropriate to be compensated for the time spent in connection with these matters, and sets forth a brief narrative description of the services rendered for or on

behalf of the Debtors and Debtors in possession and the time expended, organized by project task categories, as follows:

A.    **BUSINESS ANALYSIS**

During the Compensation Period, Focus' services performed in connection with this category relate to, *inter alia*:  (i) assist in the preparation of cash flow analysis and budgets; (ii) review of various schedules prepared by the debtor; (iii) develop weekly and monthly variance reports and consolidated reports and (iv) assist in the preparation of pro forma financial projections and revised business plan; (v) analyze sales and  profitability by store; and (vi) evaluate inventory levels and utilization.   Focus seeks compensation for 207.4 hours of reasonable and necessary financial advisory fees incurred for Business Analysis during the Compensation Period in the total amount of $86,200.00.

B.    <u>**BUSINESS OPERATION**</u>

During the Compensation Period, Focus' services performed in connection with this category relate to, *inter alia*, (i) review cash collateral performance reports, (ii) review accounts payable schedules, (iii) review rent schedules and other workpapers and (iv) respond to questions from counsel and other parties.  Focus seeks compensation for 31.0 hours of reasonable and necessary financial advisory fees incurred for Business Operations in the total amount of $13,405.00.

C.    <u>**CASE ADMINISTRATION**</u>

During the Compensation Period, Focus' services performed in connection with this category relate to, *inter alia*, (i) assist Debtors in preparation periodic reporting: and (ii) and assist Debtors in the preparation of reports and schedules required by the DIP lender. Focus seeks

compensation for 45.1 hours of reasonable and necessary financial advisory fees incurred for Case Administration in the total amount of $19,185.00.

### D.    FINANCING

During the Compensation Period, Focus' services performed in connection with this category relate to, *inter alia*, (i) assist the Debtor in preparing a debtor-in-possession proposal, (ii) discuss with the Debtor option on exit financing, (iii) prepare and analyze various work papers requested or likely to be requested by the existing lender, (vi) assist the Debtor in evaluating the feasibility of terms and structures proposed by the existing lender.  Focus seeks compensation for 22.4 hours of reasonable and necessary financial advisory fees incurred for Financing in the total amount of $9,570.00.

### E    FEE & EMPLOYMENT APPLICATIONS

During the Compensation Period, Focus' services performed in connection with this category relate to, *inter alia*, (i) compiling, preparing and filing the monthly fee applications for compensation with supporting time and expense detail as required by the court.  Focus seeks compensation for 5.2 hours of reasonable and necessary financial advisory fees incurred for Fee & Employment Applications in the total amount of $2,080.00.

### F    ASSET DISPOSTION

During the Compensation Period, Focus' services performed in connection with this category relate to, *inter alia*, (i) Review of motions of an asset purchase agreement and analysis of a waterfall from said transaction.  Focus seeks compensation for 3.3 hours of reasonable and necessary financial advisory fees incurred for Fee & Employment Applications in the total amount of $1,335.00.

**G**     <u>**TRAVEL**</u>

During the Compensation Period, Focus as financial advisor to the Debtors and Debtors in possession, traveled to the Company's locations, and bankruptcy court proceedings.  Focus is only requesting 50% of the standard billing rates for this time as prescribed by the local rules.

Focus seeks compensation for 75.00 hours of reasonable and necessary fees at half its normal rate for fees incurred for Travel during the Compensation Period in the total amount of $15,575.00.

14.     Focus charged and now requests those fees that are customary in this marketplace for similar Chapter 11 cases.  Billing rates set forth in Focus's Summary of Professionals Rendering Services from Period October 17, 2019 through January 31, 2020  represent customary rates routinely billed to the firm's many clients.  (*See* <u>Exhibit B</u>).  Moreover, Focus stated in its Retention Application and accompanying Affidavit that it would be compensated on an hourly basis, plus reimbursement of actual, reasonable and necessary out-of-pocket expenses incurred by the firm. The compensation requested does not exceed the reasonable value of the services rendered.  Focus' hourly rates for work of this nature are set at a level designed to fairly compensate Focus for the work of its professionals and to cover fixed and routine overhead expenses.

15.     This Application covers the period from October 17, 2019 through and including January 31, 2020.  Although every effort was made to include all fees and expenses from the Compensation Period in this Application, some fees and/or expenses from the Compensation Period might not be included in this fee application due to delays in processing time and receipt of invoices for expenses and/or for preparation of the instant application subsequent to the Compensation Period.  Accordingly, Focus reserves the right to make further application to the Bankruptcy Court for allowance of fees and expenses not included herein.

16.    Focus believes that the instant Application and the description of services set forth herein of work performed are in compliance with the requirements of Texas Local Rule 2016-2, the Administrative Order, and the applicable guidelines and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and the Executive Office for the United States Trustee.

17.    A copy of the Summary of the Application is attached hereto as Exhibit E; this will be served on the entire master service list in this case and a separate certificate of service will be filed to evidence such service.

WHEREFORE, Focus respectfully requests (a) allowance of compensation for professional services rendered in the amount of $147,350.00 and reimbursement of expenses in the amount of $17,417.58 and (b) authorize and direct Debtor to pay any unpaid balance of such allowed fees and expenses for the Application Period, including any fees held back in accordance with the Interim Compensation Order, in the amount of $29,470.00 (representing the amount of the 20% holdback allowance) (c) and granting such other and further relief as appropriate.

Dated: June 11, 2020          FOCUS MANAGEMENT GROUP USA, INC.

By:    /s/ Michael Doland
       Michael Doland
       5001 West Lemon Street
       Tampa, FL 33609
       Telephone: (813) 281-0062
       Facsimile: (813) 281-0063
       E-mail: m.doland@focusmg.com

       **FINANCIAL ADVISOR TO THE DEBTORS AND DEBTORS-IN POSSESSION**

       -AND-

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Thomas Rice*
Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
Thomas Rice
Texas State Bar No. 24025613
trice@pulmanlaw.com


**ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSIO**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that I caused the foregoing document to be filed on June 11, 2020, using the Court's CM/ECF System which caused it to be served upon those parties registered in the system as indicated below. Additionally, pursuant to Local Rule 2016(b), a copy of the Fee Application Summary was served on the matrix through the U.S. Postal Service, First Class Mail by The Noticing Center. A separate certificate of service will be filed demonstrating such service.

*Via email: bpatterson@harneypartners.com*
William R. Patterson
Harney Partners
PO Box 50252
Austin, TX 78763

*Via CM/ECF:*
*USTPRegion07.SN.ECF@usdoj.gov*
United States Trustee
615 E. Houston, Room 533
San Antonio, TX 78205

*Via CM/ECF: brian.smith@hklaw.com,*
*brent.mcilwain@hklaw.com;*
*robert.jones@hklaw.com;*
Brent R. McIlwain/Brian J. Smith
Holland & Knight
200 Crescent Court, Suite 1600
Dallas, TX 75201

*Via CM/ECF: srose@jw.com*
J. Scott Rose
Jackson Walker, LLP
112 E. Pecan St., Suite 2400
San Antonio, TX 78205

*Via CM/ECF: david.wender@alston.com*
David A. Wender
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, Georgia 30309-3424

*Via CM/ECF: pautry@branscomblaw.com*
Patrick H. Autry
Branscomb Law
8023 Vantage, # 560
San Antonio, TX 78230

*Via CM/ECF: don.stecker@lgbs.com*
Don Stecker
Linebarger Goggan et al
711 Navarro, Suite 300
San Antonio, TX 78205

*Via CM/ECF: csmall@dslawpc.com,*
*drios@dslawpc.com*
Caroline Newman Small /Sarah Santos
Davis & Santos, P.C.
719 S. Flores Street
San Antonio, Texas 78204

*Via CM/ECF: mshriro@singerlevick.com*
Michelle Shriro
Singer & Levick
16200 Addison Rd. #140
Addison, TX 75001

*Via CM/ECF:*
*dgragg@langleybanack.com,*
*cjohnston@langleybanack.com*
*sfoushee@langleybanack.com*
David S. Gragg
Langley & Banack Incorporated
745 E. Mulberry #700
San Antonio, Texas 78212-3166

*Via CM/ECF:*
*ahochheiser@mauricewutscher.com*
Alan Craig Hochheiser
Maurice Wutscher, LLP
23611 Chagrin Blvd., Suite 207
Beachwood, OH 44122

{00481707}

***Via CM/ECF: treywhite@villawhite.com,***
*ecfnotices@villawhite.com;*
***bankruptcysa@gmail.com***
Morris E. "Trey" White
Villa & White, LLP
1100 NW Loop 410 #802
San Antonio, Texas 78213

***Via CM/ECF: ron@smeberg.com***
Ronald J. Smeberg
The Smeberg Law Firm, PLLC
2010 West Kings Highway
San Antonio, Texas 78201-4926

***Via CM/ECF: tmckenzie@tsslawyers.com***
Thomas W. McKenzie
Law Office of Thomas W. McKenzie
10107 McAllister Frwy
San Antonio, TX 78216

***Via CM/ECF:***
*jason.binford@oag.texas.gov;*
*matthew.bohuslav@oag.texas.gov*
Jason B. Binford
Matthew Bohuslav
Office of Texas A.G.
Bankruptcy & Collections Division
P. O. Box 12548 MC008
Austin, Texas 78711-2548

***Via CM/ECF:***
*jwharris@johnwharrislaw.com*
John W. Harris
Law Offices of John Wallis Harris
514 Thelma Drive
San Antonio, Texas 78212

***Via CM/ECF:***
*lynn.buterl@huschblackwell.com*
Lynn H. Butler
Husch Blackwell LLP
111 Congress Ave., Suite 1400
Austin, TX 78701

***Via CM/ECF: royal@binghamandlea.com***
Royal B. Lea, III
Bingham & Lee, pc
319 Maverick St.
San Antonio, TX 78212

***Via CM/ECF: hervol@sbcglobal.net,***
*hervollawoffice@yahoo.com;hervollawoffic*
*e@gmail.com*
H. Anthony Hervol
Law Office of H. Anthony Hervol
4414 Centerview Dr #200
San Antonio, TX 78228

*/s/Thomas Rice*       
Thomas Rice

# **EXHIBIT A**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE WESTERN DISTRICT OF TEXAS
### SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC.[1], *ET AL.*, | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

### ORDER ON FIRST INTERIM APPLICATION FOR ALLOWANCE OF
### FEES AND EXPENSES FOR FOCUS MANAGEMENT GROUP USA, INC., AS FINANCIAL ADVISOR
### TO DEBTORS FOR TIME PERIOD OF OCTOBER 17, 2019 TO JANUARY 31, 2020

Came on for consideration the *First Interim Fee Application of Focus Management Group USA, Inc., Financial Advisor to the Debtors and Debtors In Possession for Services Rendered and Reimbursement of Expenses for the Period from October 17, 2019 through January 31, 2020* ("First Interim Application").[2]  The Court has considered the First Interim Application and finds that the fees and expenses represent reasonable compensation for actual and necessary services, and reimbursement for actual, necessary expenses.  After considering the pleadings, the Court also finds that (i) it has jurisdiction over the matters raised in the First Interim Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii) proper and adequate notice of the First Interim Application has been given and that no other or further notice is necessary; (v) all objections to the First Interim Application have been resolved by this Order or are overruled in their entirety; and (vi) upon the record herein after due

---

[1] The Debtors that are jointly administered are Gabriel Investment Group, Inc. [19-52298]; Don's & Ben's, Inc. [19-52299]; Gabriel Holdings, LLC [19-52300]; SA Discount Liquor, Inc. [19-52301]; and Gabriel GP, Inc. [19-52301]

[2] Capitalized terms unless otherwise defined herein shall have the same meaning as ascribed to them in the First Interim Application.

{00481707}

deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

IT IS THEREFORE ORDERED that the First Interim Application pursuant to 11 U.S.C. §331 is hereby GRANTED;

IT IS FURTHER ORDERED that Focus Management Group USA, Inc. ("Focus") is hereby awarded and allowed all interim fees in the amount of $147,350.00 and all expenses in the amount of $17,417.58 for the allowance of a total interim award of $164,767.58, as an administrative expense of the bankruptcy estate.

IT IS FURTHER ORDERED that the Debtors are authorized to pay Focus the allowed amount of interim fees and expenses totaling $29,470.00.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

Submitted by:
Thomas Rice
Texas State Bar No. 24025613
trice@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile
**ATTORNEYS FOR DEBTORS**

{00481707}

# EXHIBIT B

{00481707}

**SUMMARY OF TIME AND HOURLY RATES CHARGED BY
FOCUS MANAGEMENT GROUP USA, INC. FOR THE PERIOD FROM
OCTOBER 17, 2019 THROUGH JANUARY 31, 2020**

| Name of Professional Person | Position of the Applicant | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Juanita Schwartzkopf | Senior Managing Director | $500.00 | 16.50 | $8,250.00 |
| Vlad Altmark | Managing Director | $450.00 | 87.30 | $39,285.00 |
| Stanley Grabish | Senior Consultant | $400.00 | 205.40 | $82,160.00 |
| Michael Doland | Chief Operating Officer | $400.00 | 5.20 | $2,080.00 |
| **Travel Time (50%)** | | | | |
| Vlad Altmark-Travel | | $225.00 | 23.00 | $5,175.00 |
| Stanley Grabish-Travel | | $200.00 | 52.00 | $10,400.00 |
| | | | | |
| Grand Total: | | | **389.4** | **$147,350.00** |
| Blended Rate: | | | | $378.40 |

**COMPENSATION BY PROJECT SUMMARY FOR THE PERIOD FROM
OCTOBER 17, 2019 THROUGH JANUARY 31, 2020**

| Task Description | Total Billed Hours | Total Compensation |
|---|---|---|
| Business Analysis | 207.4 | $86,200.00 |
| Business Operations | 31.0 | $13,405.00 |
| Case Administration | 45.1 | $19,185.00 |
| Financing | 22.4 | $9,570.00 |
| Asset Disposition | 3.3 | $1,335.00 |
| Fee/Employment Applications | 5.2 | $2,080.00 |
| Travel | 75.0 | $15,575.00 |
| **Grand Total:** | **389.4** | **$147,350.00** |

# <u>EXHIBIT C</u>

**EXPENSE SUMMARY FOR THE PERIOD FROM
OCTOBER 17, 2019 THROUGH JANUARY 31, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Lodging | | $4,901.81 |
| Meals | | $1,701.55 |
| Miscellaneous | | $125.00 |
| Travel | | $10,240.22 |
| Communications | | $449.00 |
| **TOTAL** | | **$17,417.58** |

{00481707}

# **EXHIBIT D**



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

February 10, 2020            **Invoice 2020-40990**

Gabriel Investment Group, Inc. ET AL      Case No. 19-52298-RBK
10903 Gabriel's Place
San Antonio, TX 78217

### STATEMENT OF FEES AND EXPENSES OF FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Period for which compensation and reimbursement is sought | January 1, 2020 to January 31, 2020 |
| Amount of Compensation actual, reasonable and necessary: | $ 32,890.00 |
| Amount of Expense Reimbursement actual, reasonable and necessary: | $   1,599.15 |
| Total Actual Fees and Expenses | $ 34,489.15 |
| Total Due (Representing 80% of Fees and 100% of Expense) | $ 27,911.15 |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

## SUMMARY OF PROFESSIONALS RENDERING SERVICES
## FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| Consultants | Position | Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Juanita Schwartzkopf | Senior Managing Director | 6.0 | $500.00 | $3,000.00 |
| Vlad Altmark | Managing Director | 2.6 | $450.00 | $1,170.00 |
| Stanley Grabish | Senior Consultant | 67.1 | $400.00 | $26,840.00 |
| Michael Doland | Chief Operating Officer | 1.2 | $400.00 | $480.00 |
| Travel-V Altmark | Travel 50% | 0.0 | $225.00 | $0.00 |
| Travel-S Grabish | Travel 50$ | 7.0 | $200.00 | $1,400.00 |
| | | | | |
| **Consultant Totals** | | **83.90** | | **$32,890.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Hotel | | $353.58 |
| Meals | | $154.81 |
| Miscellaneous | | $0.00 |
| Travel | | $959.11 |
| Communications | | $131.65 |
| **TOTAL** | | **$1,599.15** |

• Due Diligence Reviews • Crisis Management • Operations Integration • Asset Recovery • Interim Management •
• Bank & Creditor Negotiations • Bankruptcies & Receiverships • Turnaround & Workout Management •



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

**FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION - DETAIL OF PROFESSIONALS RENDERING SERVICES FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Categories | Date | Name | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| Business Analysis | 1/2/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Distribution of memo to Lender, Company, and counsel for bank and Company, and Focus |
| Business Analysis | 1/2/2020 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Updating of the Gabriel's weekly memo to incorporate edits on post-petition AP, formatting and milestone deliverables |
| Business Analysis | 1/3/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Call with Lender to discuss status of milestones |
| Business Analysis | 1/3/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Conference call with Lender, Company, bank and Company counsel. |
| Business Analysis | 1/6/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the Riverbend initial assessment |
| Business Analysis | 1/6/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Call with Lender, Riverbend and the Company to discuss the initial assessment provided by Riverbend |
| Business Analysis | 1/6/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Outlining the major points from the conference call between Lender, Riverbend and the Company for Juanita Schwartzkopf and Vlad Altmark of Focus |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Review various documents and activities on behalf of the Company |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Modifying the forecasts for the new debt structure requested by CFO |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 0.80 | $320.00 | Visit to the Company's store 60 and store 9 to assess current inventory positions and store look. |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining the new items (cash and A/P) that will be included in the weekly memo for Juanita Schwartzkopf and Vlad Altmark |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Conversing with Dave Seiden of Great American about financing need for Company as part of exit from bankruptcy |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Request to David Seiden of Great American to get other lenders that may do exit financing |
| Business Analysis | 1/7/2020 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Outlining items that are needed to complete the weekly memo to Dave Fyffe, CFO of the Company. |
| Business Analysis | 1/8/2020 | Grabish, Stan | $400.00 | 3.50 | $1,400.00 | Meetings with Riverbend Investment Bank who had been onsite at Gabriel's as part of information gathering |
| Business Analysis | 1/8/2020 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Creation of weekly memo for Gabriel's for conference call on Thursday |

• Due Diligence Reviews • Crisis Management • Operations Integration • Asset Recovery • Interim Management •
• Bank & Creditor Negotiations • Bankruptcies & Receiverships • Turnaround & Workout Management •

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 1/8/2020 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Review of the Company's Accounts Payable files to determine amount of post-petition Accounts Payable. |
| Business Analysis | 1/8/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of corporate expenses from 2020 budget for CFO comment |
| Business Analysis | 1/9/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Call with Great American to discuss the liquidation of Store 60 and potentially others. |
| Business Analysis | 1/9/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Weekly call with Lender, the Company, Riverbend, and bank and Company counsel |
| Business Analysis | 1/9/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing the memo and variance reports to conference call attendees: bank, counsels, Riverbend, Focus and Company |
| Business Analysis | 1/9/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing update on whether Stephen's has provided their engagement letter |
| Business Analysis | 1/9/2020 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Update of the liquidation analysis since it was referenced in Riverbend report |
| Business Analysis | 1/9/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Call with Great American and CFO to discuss liquidation proposal |
| Business Analysis | 1/10/2020 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Updating the model for Cindy Gabriel to incorporate go-forward stores and also outline the corporate detail going into the model. |
| Business Analysis | 1/10/2020 | Grabish, Stan | $400.00 | 0.80 | $320.00 | Calls with Cindy Gabriel and Company counsel to discuss the 2020 forecast. |
| Business Analysis | 1/10/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Outlining to Focus management about being offsite next week after Company request. |
| Business Analysis | 1/10/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Call with John ONeill of Riverbend to discuss operations |
| Business Analysis | 1/13/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Follow up with CFO on initiating discussions with LiquidAP |
| Business Analysis | 1/13/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Email to Ryan Mulcunny of Great American on status of due diligence |
| Business Analysis | 1/13/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Email out to CFO to discuss 60 liquidation model |
| Business Analysis | 1/14/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Outlining to Cindy Gabriel, CEO of Company, each of items discussed with CFO. Items include LiquidAP and Great American proposals and the model for the 60 store liquidation |
| Business Analysis | 1/14/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Outlining items needed from CFO to complete the weekly memo |
| Business Analysis | 1/14/2020 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Creation of a store 60 liquidation model for CFO |
| Business Analysis | 1/14/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Reaching out to Bill Melville of LiquidAP to get a proposal to liquidate store 60 |
| Business Analysis | 1/14/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Identifying the items requested by Great American needed to pull together a proposal |
| Business Analysis | 1/15/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the weekly variance |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | reporting |
| Business Analysis | 1/15/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Review of the cash flow forecast provided by Dave Fyffe |
| Business Analysis | 1/15/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing information sought by Great American and Liquid AP |
| Business Analysis | 1/15/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Follow up with Dave Fyffe on items needed for Great American and LiquidAP |
| Business Analysis | 1/15/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Request to Cindy Gabriel on which stores are being sold to Western Beverage. |
| Business Analysis | 1/15/2020 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Review of the Accounts Payable reports to determine amount that is post-petition |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Providing trended inventory analysis to Vlad Altmark and Juanita Schwartzkopf |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing the analysis done by Great American to the Company |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Email correspondence with the associate counsel of Great American |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Updating weekly memo for more detail on milestones. |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Providing update to Dave Fyffe and Cindy Gabriel the status of Great American proposal |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Creating a trended inventory analysis by store for the past three weeks. |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Organizing and sending out the memo and attachments for weekly call with Lender, the Company and counsels |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Call to discuss the proposed terms of the extension of the cash collateral |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Call with Cindy Gabriel to discuss weekly memo milestones |
| Business Analysis | 1/16/2020 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Call with Great American to discuss the terms of their engagement |
| Business Analysis | 1/18/2020 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Review of the weekly sales by store schedules to provide analysis on what Lender is looking for in terms of paydown with extended cash collateral order |
| Business Analysis | 1/20/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Review of the proposal from LiquidAP |
| Business Analysis | 1/20/2020 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Creating schedule that trends the Company's inventory with the weeks sales at retail and cost |
| Business Analysis | 1/20/2020 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Reviewing the 2020 forecasted EBITDA against the proposed capital structure in the reorganization |
| Business Analysis | 1/20/2020 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Completion of trended inventory report by week |
| Business Analysis | 1/20/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Reviewing the Company's 2020 corporate expenses |
| Business Analysis | 1/21/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Request to CFO of items needs for weekly memo |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 1/21/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the draft cash collateral budget provided by the CFO |
| Business Analysis | 1/21/2020 | Grabish, Stan | $400.00 | 1.20 | $480.00 | comparison of the liquidap and great American proposals |
| Business Analysis | 1/21/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the proposed terms in the extension of the cash collateral order. |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | email outlining stores being considered for closure |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Conference call going through proposed terms in updated cash collateral order |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Emails to bk counsel outlining request to follow up with both LiquidAP and Great American |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of the proposed updated cash collateral budget for 1/23/2020 hearing |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Review of draft proposed language for adequate protection provision in new order |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Conference call with Company and counsel to discuss adequate protection provisions |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Completion of tables in the report |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of the weekly variance reporting |
| Business Analysis | 1/22/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Creation of post-petition listing of payables from excel payable files provided by Company |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Call with Cindy Gabriel to discuss delay of conference call due to creditor objections at hearing |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Distribution of memo and variance reporting to weekly conference call attendees (Riverbend, Focus, Company, Pullman) |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Weekly conference call attendees (Riverbend, Focus, Company, Pullman, Lender) |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Update of memo for sales tax variance |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining the $25,000 of post payables that relates to Johnny Gabriel Sr to CFO and CEO |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of the lease schedule that is part of milestone reporting |
| Business Analysis | 1/23/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Review of credit objections in cash collateral order. |
| Business Analysis | 1/24/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Call with Great American to discuss status of liquidation proposal |
| Business Analysis | 1/24/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Email follow up with Tom Rice of Pullman if he had opportunity to connect with liquidators |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 1/24/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Email to CFO outlining the additional potential requests of the liquidators based on the terms in the proposed cash collateral hearing |
| Business Analysis | 1/24/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Call with LiquidAP to discuss status of proposal |
| Business Analysis | 1/26/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Email to Rob Levy concerning availability to discuss liquidation proposal |
| Business Analysis | 1/27/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining liquidator contacts for Tom Rice in email so he can call and address their contract concerns in a bankruptcy |
| Business Analysis | 1/27/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Call with Rob Levy to discuss Gabriel's liquidation scope |
| Business Analysis | 1/28/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining the items needed to complete the weekly memo to Dave Fyffe |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 1.20 | $480.00 | Completion of tables for weekly report: (I) inventory declines,(ii)  store 60 liquidation |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Completion of Accounts Payable analysis to remove the pre-petition payables from the report |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of the Company's weekly variance reporting |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Email to Great American about status of bk counsel reaching out to them on liquidation proposal |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Drafting of weekly memo for conference call |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Inquiry to Tom Rice if there is a draft cash collateral order to review. |
| Business Analysis | 1/29/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Reaching out to LiquidAP to let them know bk counsel would contact them and address contract concerns |
| Business Analysis | 1/30/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Inquiry to Company management on the stores that will not be included in the potential sale to Bueno Liquor and Western Bev |
| Business Analysis | 1/30/2020 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Weekly call with bank and company counsel, Lender, the Company and FMG |
| Business Analysis | 1/30/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Call with Cindy Gabriel on status of building offers and raising funds to do a reorg |
| Business Analysis | 1/30/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Finalization of memo and distribution to conference call attendees - FMG, Lender, bank counsel and company counsel, Riverbend and Gabriel's management |
| Business Analysis | 1/31/2020 | Grabish, Stan | $400.00 | 0.20 | $80.00 | Inquiry to counsel to get copy of yesterday's hearing documents |
| | **Total Business Analysis: S Grabish** | | | **58.10** | **$23,240.00** | |
| Business Analysis | 1/2/2020 | Schwartzkopf, Juanita | $500.00 | 0.70 | $350.00 | Review of weekly reporting.  Redline of memo back to Stan.  Review of final |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

version.

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 1/3/2020 | Schwartzkopf, Juanita | $500.00 | 1.00 | $500.00 | Prep for and weekly calls. |
| Business Analysis | 1/6/2020 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Review of Riverbend materials. |
| Business Analysis | 1/8/2020 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Review of weekly report and redline. |
| Business Analysis | 1/9/2020 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Weekly update call. |
| Business Analysis | 1/10/2020 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Cash flow and project review. |
| Business Analysis | 1/15/2020 | Schwartzkopf, Juanita | $500.00 | 0.30 | $150.00 | Review of cash collateral points from Lender. |
| Business Analysis | 1/16/2020 | Schwartzkopf, Juanita | $500.00 | 0.70 | $350.00 | Call with the team to discuss the Bank's cash collateral proposal. |
| Business Analysis | 1/17/2020 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Weekly update call on cash flow, liquidation, etc. |
| Business Analysis | 1/22/2020 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Redline of memo. |
| Business Analysis | 1/23/2020 | Schwartzkopf, Juanita | $500.00 | 0.30 | $150.00 | Status related to the cash collateral. |
| **Total Business Analysis: J Schwarzkopf** | | | | **6.00** | **$3,000.00** | |
| Business Analysis | 1/9/2020 | Altmark, Vlad | $450.00 | 0.50 | $225.00 | Weekly all hands call with Riverbend, Lender, Company, counsel and FMG to review CF performance and ops discussion. |
| Business Analysis | 1/9/2020 | Altmark, Vlad | $450.00 | 1.30 | $585.00 | Review of Wind down analysis and Riverbend presentation; with emphasis on possible exit strategy |
| **Total Business Analysis: V Altmark** | | | | **1.80** | **$810.00** | |
| **Total Business Analysis** | | | | **65.90** | **$27,050.00** | |
| Case Administration | 1/10/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining status of Gabriel's project for Focus management |
| Case Administration | 1/13/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Follow up with CFO on the status of Focus invoices for October and November |
| Case Administration | 1/15/2020 | Grabish, Stan | $400.00 | 2.50 | $1,000.00 | Completion of the draft weekly memo |
| Case Administration | 1/16/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Setting up the conference call for all attendees to discuss proposed terms |
| Case Administration | 1/16/2020 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Weekly conference call with Lender, Counsels, Focus and the Company |
| Case Administration | 1/17/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing internal status of Gabriel's engagement |
| Case Administration | 1/22/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Arrangement of call to discuss proposed terms for extension of cash collateral |
| Case Administration | 1/22/2020 | Grabish, Stan | $400.00 | 3.30 | $1,320.00 | Drafting weekly memo based on new proposed terms from the cash collateral order provided by Tom Rice of Pullman |
| Case Administration | 1/24/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining status of project for Focus management in email |
| Case Administration | 1/27/2020 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Completion of weekly billing of activity |
| Case Administration | 1/31/2020 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Update on project status to internal management |
| **Total Case Administration: S Grabish** | | | | **9.00** | **$3,600.00** | |
| Case Administration | 1/8/2020 | Altmark, Vlad | $450.00 | 0.80 | $360.00 | Review weekly report and provide feedback on adjustments to write up. |
| **Total Case Administration: V Altmark** | | | | **0.80** | **$360.00** | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Case Administration** | | | 9.80 | $3,960.00 | |
| Fee Application | 1/2/2020 | Doland, Michael | $400.00 | 0.80 | $320.00 | Draft December fee statement w supporting detail |
| Fee Application | 1/3/2020 | Doland, Michael | $400.00 | 0.40 | $160.00 | Revise December fee statement |
| | **Total Fee Application: M Doland** | | | 1.20 | $480.00 | |
| Travel | 1/6/2020 | Grabish, Stan | $200.00 | 3.50 | $700.00 | Travel to San Antonio from Atlanta |
| Travel | 1/9/2020 | Grabish, Stan | $200.00 | 3.50 | $700.00 | Travel from San Antonio to Atlanta |
| | **Total Travel: S Grabish** | | | 7.00 | $1,400.00 | |
| | **Total Travel** | | | 7.00 | $1,400.00 | |
| | **Total Fees** | | | 83.90 | $32,890.00 | |

## FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION DETAIL OF EXPENSES FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| Expense Type | Date | Name | Expense | Description |
|---|---|---|---|---|
| Lodging | 1/9/2020 | Grabish, Stan | $353.58 | Three Nights Hotel Stay |
| | | **Total Lodging** | **$353.58** | |
| Meals - Breakfast | 1/6/2020 | Grabish, Stan | $11.33 | |
| Meals - Dinner | 12/16/2020 | Grabish, Stan | $48.00 | Not included in December fee statement |
| Meals - Dinner | 1/7/2020 | Grabish, Stan | $9.79 | |
| Meals - Dinner | 1/8/2020 | Grabish, Stan | $19.32 | |
| Meals - Lunch | 1/6/2020 | Grabish, Stan | $11.45 | |
| Meals - Lunch | 1/7/2020 | Grabish, Stan | $32.30 | W Dave Fyffe of Gabriel's |
| Meals - Lunch | 1/9/2020 | Grabish, Stan | $22.62 | |
| | | **Total Meals** | **$154.81** | |
| Travel-Air Fare | 1/6/2020 | Grabish, Stan | $689.60 | Atlanta to San Antonio |
| Travel-Cab/Limo Hire | 1/6/2020 | Grabish, Stan | $24.00 | Home to airport |
| Travel-Cab/Limo Hire | 1/9/2020 | Grabish, Stan | $24.00 | Airport to home |
| Travel-Car Rental | 1/9/2020 | Grabish, Stan | $214.48 | Four day car rental |
| Travel-Fuel for Rental Car | 1/9/2020 | Grabish, Stan | $7.03 | Fuel for Rental Car |
| | | **Total Travel** | **$959.11** | |
| | | **Total Other** | **$0.00** | |
| Communications | 1/16/2020 | Admin, Focus | $37.95 | Conference Call-253 Combined minutes |
| Communications | 1/22/2020 | Admin, Focus | $23.70 | Conference Call - 158 Combined minutes |
| Communications | 1/10/2020 | Grabish, Stan | $35.00 | weekly cell phone |
| Communications | 1/24/2020 | Grabish, Stan | $35.00 | weekly cell phone |
| | | **Total Comms** | **$131.65** | |
| | | **Total Expenses** | **$1,599.15** | |

• Due Diligence Reviews • Crisis Management • Operations Integration • Asset Recovery • Interim Management •
• Bank & Creditor Negotiations • Bankruptcies & Receiverships • Turnaround & Workout Management •



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

January 3, 2020                                    **Invoice 2019-40853**

Gabriel Investment Group, Inc. ET AL              Case No. 19-52298-RBK
10903 Gabriel's Place
San Antonio, TX 78217

### STATEMENT OF FEES AND EXPENSES OF FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

Period for which compensation and
reimbursement is sought                   December 1, 2019 to December 31, 2019

Amount of Compensation
actual, reasonable and necessary:         $ 29,380.00

Amount of Expense Reimbursement
actual, reasonable and necessary:         $  3,099.28

Total Actual Fees and Expenses            $ 32,479.28

Total Due                                 $ 26,603.28
(Representing 80% of Fees and 100% of Expense)



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

## SUMMARY OF PROFESSIONALS RENDERING SERVICES
## FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| Consultants | Position | Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Juanita Schwartzkopf | Senior Managing Director | 4.4 | $500.00 | $2,200.00 |
| Vlad Altmark | Managing Director | 6.0 | $450.00 | $2,700.00 |
| Stanley Grabish | Senior Consultant | 50.2 | $400.00 | $20,080.00 |
| Travel-V Altmark | Travel 50% | 0.0 | $225.00 | $0.00 |
| Travel-S Grabish | Travel 50$ | 14.0 | $200.00 | $2,800.00 |
| | | | | |
| **Consultant Totals** | | **74.60** | | **$27,780.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Hotel | | $769.85 |
| Meals | | $401.04 |
| Miscellaneous | | $0.00 |
| Travel | | $1,792.50 |
| Communications | | $135.89 |
| **TOTAL** | | **$3,099.28** |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

**FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION - DETAIL OF PROFESSIONALS RENDERING SERVICES FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Categories | Date | Name | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| Business Analysis | 12/2/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Inquiry into the Company on availability to discuss 2020 forecast |
| Business Analysis | 12/3/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Inquiry to Company on when able to discuss forecast next |
| Business Analysis | 12/5/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Modifications made to the budget based on conversation with CFO conversation |
| Business Analysis | 12/5/2019 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Outlining to Company management and Focus the current draft of budget |
| Business Analysis | 12/5/2019 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Call with CFO on budget for 2020 |
| Business Analysis | 12/9/2019 | Grabish, Stan | $400.00 | 0.60 | $240.00 | Discussion with CFO on status of projections and other deliverables |
| Business Analysis | 12/9/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of weekly check disbursements as part of weekly reporting |
| Business Analysis | 12/9/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the Company's monthly check disbursements for October as part of monthly reporting |
| Business Analysis | 12/9/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Adjustment of 2020 forecast for new store growth |
| Business Analysis | 12/10/2019 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Sending the 2020 projections to lender |
| Business Analysis | 12/10/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Review of the Company's cash collateral order to determine milestone that must be reported on |
| Business Analysis | 12/11/2019 | Grabish, Stan | $400.00 | 2.50 | $1,000.00 | Additional drafting of weekly memo adding sections on inventory, closure of stores, and review of CFO comments on deliverable |
| Business Analysis | 12/11/2019 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Review of the Company's variance reporting - cumulative and current week |
| Business Analysis | 12/12/2019 | Grabish, Stan | $400.00 | 2.50 | $1,000.00 | Creation of lease schedule after sitting with Cindy Gabriel of Gabriel's |
| Business Analysis | 12/12/2019 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Call with Company, counsel and bank to discuss weekly memo |
| Business Analysis | 12/12/2019 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of weekly memo with Cindy Gabriel |
| Business Analysis | 12/12/2019 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Call with Focus and Company to discuss status of deliverables |
| Business Analysis | 12/12/2019 | Grabish, Stan | $400.00 | 3.00 | $1,200.00 | Review various documents and activities on behalf of the Company |
| Business Analysis | 12/13/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Update of lease schedule to clarify which stores are slated to be closed |
| Business Analysis | 12/16/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Review of the draft 2020 forecast with Cindy Gabriel |
| Business Analysis | 12/17/2019 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Cross-referencing Company's inventory download and store list since accounting download uses different store codes |
| Business Analysis | 12/17/2019 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Review of the last Gordon Brothers inventory appraisal dated November 2018 |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| Business Analysis | 12/17/2019 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Start drafting liquidation analysis |
|---|---|---|---|---|---|---|
| Business Analysis | 12/17/2019 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Review of the last Gordon Brothers Machinery and Equipment appraisal dated November 2018 |
| Business Analysis | 12/18/2019 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Review of the weekly cash collateral variance reports |
| Business Analysis | 12/18/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Reviewing of accounting download of fixed assets to understand the category groups (store vs wholesale) |
| Business Analysis | 12/18/2019 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Extending 2020 forecast to five years for potential presentation to equity |
| Business Analysis | 12/18/2019 | Grabish, Stan | $400.00 | 3.00 | $1,200.00 | Creation of weekly memo for conference call on 12/19/2019 |
| Business Analysis | 12/19/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Outlining key statistics of store D60 to Juanita Schwartzkopf and Vlad Altmark |
| Business Analysis | 12/19/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Providing template for Dave Fyffe to update cash flow and see differences between new forecast vs prior one in place |
| Business Analysis | 12/20/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the Company's updated cash flow through mid-March 2020 |
| Business Analysis | 12/20/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review and discussion of the Company's updated cash flow |
| Business Analysis | 12/30/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Call with the CFO to discuss the timing of past two budget-to-actual analyses, latest discussions with Stephens Inc and Riverbend and milestone status per the cash collateral order. |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 0.40 | $160.00 | Review of the Company's weekly inventory report to see changes to wholesale and store D60 inventory |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Review of the CFO responses on the milestone |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing answers to Juanita Schwartzkopf on the key assumptions that the CFO used in model |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Completion of draft weekly memo |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 1.50 | $600.00 | Comparison on the updated weekly forecast through mid-March versus the cash collateral order through 2/15/2020. |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Review of the Company's budget-to-actual reporting for weeks ending 12/21 and 12/28 |
| Business Analysis | 12/31/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Providing template for CFO to provide updates on the milestones for the weekly memo |
| | | **Total Business Analysis: S Grabish** | | **41.00** | **$16,400.00** | |
| Business Analysis | 12/4/2019 | Schwartzkopf, Juanita | $500.00 | 0.80 | $400.00 | Review of budget. Call with company, counsel, and Focus team. |
| Business Analysis | 12/11/2019 | Schwartzkopf, Juanita | $500.00 | 0.70 | $350.00 | Redlines of memo. |
| Business Analysis | 12/12/2019 | Schwartzkopf, Juanita | $500.00 | 0.30 | $150.00 | Planning strategy discussion with internal team. |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 12/20/2019 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Internal cash flow discussion. |
| | **Total Business Analysis: J Schwarzkopf** | | | **2.30** | **$1,150.00** | |
| | | | | | | |
| Business Analysis | 12/2/2019 | Altmark, Vlad | $450.00 | 0.20 | $90.00 | Correspondence on deliverables as part of project between FMG and Gabriel's |
| Business Analysis | 12/4/2019 | Altmark, Vlad | $450.00 | 0.50 | $225.00 | call with Cindy, Dave, Tom, Juanita and Stan on IB discussions and plan.  Update on discussions with Glazers and Republic Initial 2020 budget recap and need to adjust plan to acceptable EBITDA target. |
| Business Analysis | 12/5/2019 | Altmark, Vlad | $450.00 | 0.70 | $315.00 | Review of weekly performance to plan and conf call with counsel, PNC and Company to discuss |
| Business Analysis | 12/16/2019 | Altmark, Vlad | $450.00 | 0.60 | $270.00 | Prepare wind down template, send to Stan and follow up call to discuss how to layout analysis of Gabriel's plan. |
| Business Analysis | 12/17/2019 | Altmark, Vlad | $450.00 | 1.70 | $765.00 | Update wind down model file and format for Gabriel's. Call and correspondence with Stan to discuss outline of model and assumptions to use in building recovery values. |
| Business Analysis | 12/19/2019 | Altmark, Vlad | $450.00 | 0.50 | $225.00 | Weekly all hands call with lender, counsel, FMG and Company to discuss prior week performance and deliverables to CC motion. |
| | **Total Business Analysis: V Altmark** | | | **4.20** | **$1,890.00** | |
| | **Total Business Analysis** | | | **47.50** | **$19,440.00** | |
| | | | | | | |
| Case Administration | 12/10/2019 | Grabish, Stan | $400.00 | 2.50 | $1,000.00 | Creating draft memo for weekly call |
| Case Administration | 12/12/2019 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Creation of monthly operating reports for two of the entities |
| | **Total Case Administration: S Grabish** | | | **3.50** | **$1,400.00** | |
| Case Administration | 12/10/2019 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Discussion on deliverables and next steps. |
| Case Administration | 12/12/2019 | Schwartzkopf, Juanita | $500.00 | 0.60 | $300.00 | Weekly update call. |
| | **Total Case Administration: J Schwartzkopf** | | | **1.10** | **550.00** | |
| | | | | | | |
| Case Administration | 12/18/2019 | Altmark, Vlad | $450.00 | 1.50 | $675.00 | Review of weekly status memo and edit document, noting items to address in revision to be sent out to all parties ahead of Thursday weekly call |
| | **Total Case Administration: V Altmark** | | | **1.50** | **$675.00** | |
| | **Total Case Administration** | | | **6.10** | **$2,625.00** | |
| | | | | | | |
| Fee Application | 12/18/2019 | Doland, Michael | $400.00 | 1.10 | $440.00 | Draft October fee statement with supporting detail |
| Fee Application | 12/19/2019 | Doland, Michael | $400.00 | 1.50 | $600.00 | Prepare November fee statement w supporting detail |
| Fee Application | 12/26/2019 | Doland, Michael | $400.00 | 1.10 | $440.00 | Revise November Fee Statement & support |
| Fee Application | 12/27/2019 | Doland, Michael | $400.00 | 0.30 | $120.00 | November Fee statement, revise and circulate |
| | **Total Fee Application: M Doland** | | | **4.00** | **$1,600.00** | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Financing | 12/5/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Conference call with Company and lender |
| Financing | 12/11/2019 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Call with Wells Fargo and Company to discuss status of refinance and forbearance / waiver |
| Financing | 12/11/2019 | Grabish, Stan | $400.00 | 0.50 | $200.00 | Drafting response to lender inquiry on sources and uses |
| Financing | 12/13/2019 | Grabish, Stan | $400.00 | 0.30 | $120.00 | Call with lender to discuss lease schedule and Investment Bank selection process |
| Financing | 12/19/2019 | Grabish, Stan | $400.00 | 0.70 | $280.00 | Call with lender, Focus and counsel |
| | **Total Financing: S Grabish** | | | **2.70** | **$1,080.00** | |
| Financing | 12/5/2019 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Weekly update with secured lender, company and counsel. |
| Financing | 12/6/2019 | Schwartzkopf, Juanita | $500.00 | 0.50 | $250.00 | Weekly update discussion with secured lender. |
| | **Total Financing: J Schwartzkopf** | | | **1.00** | **$500.00** | |
| | **Total Finance** | | | **3.70** | **$1,580.00** | |
| Asset Disposition | 12/10/2019 | Grabish, Stan | $400.00 | 2.00 | $800.00 | Creating draft teaser document for CFO to send to potential investors |
| Asset Disposition | 12/10/2019 | Grabish, Stan | $400.00 | 1.00 | $400.00 | Drafting of language for potential teaser to equity players |
| | **Total Asset Disposition: S Grabish** | | | **3.00** | **$1,200.00** | |
| Asset Disposition | 12/12/2019 | Altmark, Vlad | $450.00 | 0.30 | $135.00 | FMG and Gabriel call to review memo write up and marketing plans |
| | **Total Asset Disposition: V Altmark** | | | **0.30** | **$135.00** | |
| | **Total Asset Disposition** | | | **3.30** | **$1,335.00** | |
| Travel | 12/9/2019 | Grabish, Stan | $200.00 | 3.50 | $700.00 | Travel Atlanta to San Antonio |
| Travel | 12/13/2019 | Grabish, Stan | $200.00 | 3.50 | $700.00 | Travel San Antonio to Atlanta |
| Travel | 12/16/2019 | Grabish, Stan | $200.00 | 3.50 | $700.00 | Travel Atlanta to San Antonio |
| Travel | 12/19/2019 | Grabish, Stan | $200.00 | 3.50 | $700.00 | Travel San Antonio to Atlanta |
| | **Total Travel: S Grabish** | | | **14.00** | **$2,800.00** | |
| | **Total Travel** | | | **14.00** | **$2,800.00** | |
| | **Total Fees** | | | **78.60** | **$29,380.00** | |

**FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION DETAIL OF EXPENSES FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Expense Type | Date | Name | Expense | Description |
|---|---|---|---|---|
| Lodging | 12/13/2019 | Grabish, Stan | $443.24 | Four-night hotel stay |
| Lodging | 12/16/2019 | Grabish, Stan | $326.61 | Three-night hotel stay |
| | | **Total Lodging** | **$769.85** | |
| Meals - Breakfast | 12/9/2019 | Grabish, Stan | $4.00 | |
| Meals - Breakfast | 12/11/2019 | Grabish, Stan | $9.52 | |
| Meals - Breakfast | 12/13/2019 | Grabish, Stan | $7.00 | |
| Meals - Breakfast | 12/16/2019 | Grabish, Stan | $8.00 | |
| Meals - Breakfast | 12/17/2019 | Grabish, Stan | $8.59 | |
| Meals - Dinner | 12/9/2019 | Grabish, Stan | $33.00 | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | |
|---|---|---|---|---|
| Meals - Dinner | 12/10/2019 | Grabish, Stan | $35.12 | |
| Meals - Dinner | 12/11/2019 | Grabish, Stan | $50.00 | |
| Meals - Dinner | 12/12/2019 | Grabish, Stan | $19.76 | |
| Meals - Dinner | 12/16/2019 | Grabish, Stan | $23.00 | |
| Meals - Dinner | 12/16/2019 | Grabish, Stan | $12.50 | |
| Meals - Dinner | 12/18/2019 | Grabish, Stan | $50.00 | |
| Meals - Dinner | 12/19/2019 | Grabish, Stan | $12.00 | |
| Meals - Lunch | 12/9/2019 | Grabish, Stan | $17.61 | |
| Meals - Lunch | 12/10/2019 | Grabish, Stan | $34.00 | Lunch with CFO of Gabriel |
| Meals - Lunch | 12/12/2019 | Grabish, Stan | $33.38 | Lunch with Cindy Gabriel of Gabriel |
| Meals - Lunch | 12/17/2019 | Grabish, Stan | $8.22 | |
| Meals - Lunch | 12/19/2019 | Grabish, Stan | $35.34 | Lunch with CFO |
| | | **Total Meals** | **$401.04** | |
| | | | | |
| Travel-Air Fare | 12/13/2019 | Grabish, Stan | $674.60 | Roundtrip airfare |
| Travel-Air Fare | 12/19/2019 | Grabish, Stan | $432.60 | Roundtrip airfare |
| Travel-Cab/Limo Hire | 12/9/2019 | Grabish, Stan | $24.00 | Home to airport |
| Travel-Cab/Limo Hire | 12/13/2019 | Grabish, Stan | $24.00 | Airport to home |
| Travel-Cab/Limo Hire | 12/16/2019 | Grabish, Stan | $24.00 | Home to airport |
| Travel-Cab/Limo Hire | 12/19/2019 | Grabish, Stan | $24.00 | Airport to home |
| Travel-Car Rental | 12/13/2019 | Grabish, Stan | $291.45 | Five-day rental |
| Travel-Car Rental | 12/19/2019 | Grabish, Stan | $274.75 | Four-day rental |
| Travel-Fuel for Rental Car | 12/13/2019 | Grabish, Stan | $16.55 | Fuel for rental |
| Travel-Fuel for Rental Car | 12/19/2019 | Grabish, Stan | $6.55 | Fuel for rental |
| | | **Total Travel** | **$1,792.50** | |
| | | | | |
| Communications | 12/4/2019 | Admin, Focus | $25.84 | Conference Calls. 172 Combined Minutes. |
| Communications | 12/12/2019 | Admin, Focus | $6.15 | Conference Calls; 41 Combined Minutes |
| Communications | 12/13/2019 | Grabish, Stan | $35.00 | Weekly cell |
| Communications | 12/18/2019 | Admin, Focus | $33.90 | Conference Calls - 226 combined minutes |
| Communications | 12/19/2019 | Grabish, Stan | $35.00 | Weekly cell |
| | | **Total Comms** | **$135.89** | |
| | | | | |
| | | **Total Expenses** | **$3,099.28** | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

December 27, 2019                              **Invoice 2019-40756**

Gabriel Investment Group, Inc. ET AL                    Case No. 19-52298-RBK
10903 Gabriel's Place
San Antonio, TX 78217

### STATEMENT OF FEES AND EXPENSES OF FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

Period for which compensation and
reimbursement is sought                  November 1, 2019 to November 30, 2019

Amount of Compensation
actual, reasonable and necessary:        $ 61,350.00

Amount of Expense Reimbursement
actual, reasonable and necessary:        $ 10,280.29

Total Actual Fees and Expenses           $ 71,630.29

Total Due                                $ 59,360.29
(Representing 80% of Fees and 100% of Expense)



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

## SUMMARY OF PROFESSIONALS RENDERING SERVICES
## FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Consultants | Position | Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Juanita Schwartzkopf | Senior Managing Director | 4.3 | $500.00 | $2,150.00 |
| Vlad Altmark | Managing Director | 55.0 | $450.00 | $24,750.00 |
| Stanley Grabish | Senior Consultant | 65.5 | $400.00 | $26,200.00 |
| Travel-V Altmark | Travel 50% | 18.0 | $225.00 | $4,050.00 |
| Travel-S Grabish | Travel 50$ | 21.0 | $200.00 | $4,200.00 |
| | | | | |
| **Consultant Totals** | | **163.80** | | **$61,350.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Hotel | | $3,236.12 |
| Meals | | $897.75 |
| Miscellaneous | | $125.00 |
| Travel | | $5,872.43 |
| Communications | | $148.99 |
| **TOTAL** | | **$10,280.29** |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

**FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION - DETAIL OF PROFESSIONALS RENDERING SERVICES FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Categories | Date | Name | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| Business Analysis | 11/5/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Review of the Company's rents by store |
| Business Analysis | 11/5/2019 | Grabish, Stan | $ 400.00 | 1.00 | $ 400.00 | Review of the Company's revenues by store for each week for prior year |
| Business Analysis | 11/5/2019 | Grabish, Stan | $ 400.00 | 3.00 | $ 1,200.00 | Review of the Company's disbursements and billing files to complete budget to actual analysis at 10/25/2019 |
| Business Analysis | 11/6/2019 | Grabish, Stan | $ 400.00 | 3.00 | $ 1,200.00 | Review of source documentation for budget to actual analysis at 11/2/2019 |
| Business Analysis | 11/8/2019 | Grabish, Stan | $ 400.00 | 1.20 | $ 480.00 | Review of the valuation reports done by other investment bankers on the licenses. |
| Business Analysis | 11/8/2019 | Grabish, Stan | $ 400.00 | 0.30 | $ 120.00 | Conference call to discuss the status of the DIP budget.  Both Juanita Schwartzkopf and Vlad Altmark were on the call. |
| Business Analysis | 11/11/2019 | Grabish, Stan | $ 400.00 | 0.80 | $ 320.00 | Review of the vendor matrix with the controller to assign categories to vendors not initially assigned to the vendor matrix; this is being updated weekly. |
| Business Analysis | 11/11/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Review of the Company's weekly receipts and disbursements to aid in the completion of budget to actual comparison on cash collateral |
| Business Analysis | 11/13/2019 | Grabish, Stan | $ 400.00 | 3.50 | $ 1,400.00 | Model DIP budget to incorporate higher inventory levels in December and borrowing base over the forecasted period |
| Business Analysis | 11/13/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Outlining the key attributes of DIP model to Juanita Schwartzkopf for discussion |
| Business Analysis | 11/13/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ 800.00 | Discussion with Company on forecast and liquor licenses |
| Business Analysis | 11/14/2019 | Grabish, Stan | $ 400.00 | 3.00 | $ 1,200.00 | Continue updating the DIP model to reflect higher inventory and exposure in December period. |
| Business Analysis | 11/14/2019 | Grabish, Stan | $ 400.00 | 0.70 | $ 280.00 | Creation of exhibits for memo |
| Business Analysis | 11/14/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Call with Company to discuss budget to actual as well as status of DIP budget |
| Business Analysis | 11/15/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Call on DIP budget and status of equity raise efforts |
| Business Analysis | 11/18/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ 800.00 | Review of the Company's weekly cash file from Company |
| Business Analysis | 11/19/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Review of the Company's corporate expenses for the Trailing Twelve-Month period |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 11/19/2019 | Grabish, Stan | $ 400.00 | 3.50 | $ 1,400.00 | Creation of the income statement portion of model to incorporate the go-forward stores and corporate expenses |
| Business Analysis | 11/19/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ 800.00 | Onsite to provide consulting support for Company |
| Business Analysis | 11/20/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Review of the Company's corporate payroll headcount |
| Business Analysis | 11/20/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ 800.00 | Review of model with CFO on store performance and corporate expenses |
| Business Analysis | 11/20/2019 | Grabish, Stan | $ 400.00 | 2.50 | $ 1,000.00 | Onsite to provide consulting support for Company |
| Business Analysis | 11/20/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Discussion with owner on Investment Banking process |
| Business Analysis | 11/21/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Weekly call with Company |
| Business Analysis | 11/22/2019 | Grabish, Stan | $ 400.00 | 3.50 | $ 1,400.00 | Update of the budget to incorporate the adjusted corporate expenses and expanded detail on store expenses |
| Business Analysis | 11/25/2019 | Grabish, Stan | $ 400.00 | 0.40 | $ 160.00 | Outlining the current features in 2020 model for CFO |
| Business Analysis | 11/27/2019 | Grabish, Stan | $ 400.00 | 0.70 | $ 280.00 | Call with CFO to discuss model and proposed changes |
| Business Analysis | 11/27/2019 | Grabish, Stan | $ 400.00 | 3.50 | $ 1,400.00 | Changes to model: (I) incorporating repayment plans to Glazers / Republic, (ii) allowing user to adjust 2020 for recent changes versus relying on run rate from 2019, (iii) adding sources and uses and (iv) adding equity infusion feature |
| | **Total Business Analysis: S Grabish** | | | **46.10** | **$18,440.00** | |
| Business Analysis | 11/5/2019 | Altmark, Vlad | $ 450.00 | 0.70 | $ 315.00 | Review Company prepared 2 cash flow models, analyze variances and prepare talking points to address with Dave F. |
| Business Analysis | 11/7/2019 | Altmark, Vlad | $ 450.00 | 3.10 | $ 1,395.00 | Work on preparing DIP model presentation with Stan. Review and adjust two scenario model and assumptions to inventory |
| Business Analysis | 11/13/2019 | Altmark, Vlad | $ 450.00 | 1.30 | $ 585.00 | Meeting with Dave to review prior week and period to date performance and address cause of variances |
| Business Analysis | 11/13/2019 | Altmark, Vlad | $ 450.00 | 1.40 | $ 630.00 | Meetings with Dave to review DIP models and adjustments |
| Business Analysis | 11/13/2019 | Altmark, Vlad | $ 450.00 | 3.00 | $ 1,350.00 | Work with Stan on two scenarios of models for business: Impact of DIP and non-DIP on collateral and bank position. |
| Business Analysis | 11/14/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ 225.00 | Meeting with Dave and Stan to discuss source of variances in weekly and YTD performance to plan |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Analysis | 11/14/2019 | Altmark, Vlad | $ 450.00 | 3.90 | $ 1,755.00 | Finalize model and assumptions in supporting tabs; after meeting with Dave and getting inventory roll forward and stocking levels set. Write memo and create table for memo. Send out memo |
| Business Analysis | 11/14/2019 | Altmark, Vlad | $ 450.00 | 1.10 | $ 495.00 | Review updated model and back worksheets. Update/Clean up links and send over files for review |
| Business Analysis | 11/15/2019 | Altmark, Vlad | $ 450.00 | 2.20 | $ 990.00 | Review of inventory and store level stocking levels. Discuss rent and impact of inventory carrying cost and rent to store profitability with Cindy. Discuss future of store 60 with Cindy and Dave; as part of inventory and rent expense in business model moving forward. |
| Business Analysis | 11/19/2019 | Altmark, Vlad | $ 450.00 | 1.40 | $ 630.00 | Review and discussion of marketing materials for exit strategy and IB documents |
| Business Analysis | 11/19/2019 | Altmark, Vlad | $ 450.00 | 2.00 | $ 900.00 | Meeting with Cindy and Ronnie to discuss business plan, exit strategies and business dynamics historically and moving forward. |
| Business Analysis | 11/19/2019 | Altmark, Vlad | $ 450.00 | 1.00 | $ 450.00 | Initial review of FMG prepared 2020 Income Statement and Balance Sheet Projection |
| Business Analysis | 11/20/2019 | Altmark, Vlad | $ 450.00 | 1.60 | $ 720.00 | review weekly and period to date performance and variance. |
| Business Analysis | 11/20/2019 | Altmark, Vlad | $ 450.00 | 1.10 | $ 495.00 | Prepare draft P&L 2020 base case forecast with Stan |
| Business Analysis | 11/20/2019 | Altmark, Vlad | $ 450.00 | 2.20 | $ 990.00 | Review payroll and Admin expense detail for 2020 plan prep |
| Business Analysis | 11/21/2019 | Altmark, Vlad | $ 450.00 | 0.70 | $ 315.00 | Review of Company prepared CF model for Cash Collateral period |
| Business Analysis | 11/22/2019 | Altmark, Vlad | $ 450.00 | 0.90 | $ 405.00 | Correspondence on committee appointment and budget adjustment |
| Business Analysis | 11/25/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ 180.00 | Calls with Stan on open items to address for budget prep |
| Business Analysis | 11/27/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ 225.00 | Call with Stan on budget file. Recommend creating a summary "Sources and Uses" type summary to illustrate exit financing needs. |
| | **Total Business Analysis: V Altmark** | | | **29.00** | **$13,050.00** | |
| | **Total Business Analysis** | | | **75.10** | **$31,490.00** | |
| Business Operations | 11/4/2019 | Grabish, Stan | $ 400.00 | 1.00 | $ 400.00 | Discussion with controller on how the budget to actual is being compiled |
| Business Operations | 11/7/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Meeting with Vlad Altmark and Cindy Gabriel to discuss value of license and engagement of investment bankers to value this license |
| | **Total Business Operations: S Grabish** | | | **2.50** | **$1,000.00** | |

**FOCUS** Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Business Operations | 11/1/2019 | Altmark, Vlad | $ 450.00 | 1.20 | $ | 540.00 | Correspondence with Stan and discussion of store performance matrix. Review rent schedules and rent as part of store performance GP calculation |
| Business Operations | 11/7/2019 | Altmark, Vlad | $ 450.00 | 3.80 | $ | 1,710.00 | Review store profitability matrix. Review OPEX items and CF performance to plan |
| Business Operations | 11/8/2019 | Altmark, Vlad | $ 450.00 | 2.00 | $ | 900.00 | Meetings with Stan and Cindy, and Dave and Stan to discuss rent negation, status of license in state, store profitability and firm valuation |
| Business Operations | 11/13/2019 | Altmark, Vlad | $ 450.00 | 2.50 | $ | 1,125.00 | Meetings with Cindy to discuss direction of retail operations, store performance and rent negotiations. Discuss "vineyard" store performance and decisions to address in terms of go-forward plan with it. |
| Business Operations | 11/18/2019 | Altmark, Vlad | $ 450.00 | 0.90 | $ | 405.00 | Review of store performance matrix and rent schedule to prep for discussion with Company on close/leave open store decision |
| Business Operations | 11/19/2019 | Altmark, Vlad | $ 450.00 | 1.80 | $ | 810.00 | Review of cost center reports and headcount data for 2020 plan analysis |
| Business Operations | 11/20/2019 | Altmark, Vlad | $ 450.00 | 1.10 | $ | 495.00 | Meeting with Dave, Cindy and Stan to review prelim 2020 P&L forecast and discuss OPEX reduction strategies |
| | **Total Business Operations: V Altmark** | | | **13.30** | | **$5,985.00** | |
| | **Total Business Operations** | | | **15.80** | | **$6,985.00** | |
| Case Administration | 11/7/2019 | Grabish, Stan | $ 400.00 | 2.50 | $ | 1,000.00 | Created an excel draft schedules template so that the CFO could easily provide responses and data requested in the SOFA and Schedules |
| Case Administration | 11/7/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ | 200.00 | Reviewed the draft Schedules completed by the Company |
| Case Administration | 11/11/2019 | Grabish, Stan | $ 400.00 | 1.00 | $ | 400.00 | Onsite and available to answer questions on SOFAs / Schedules as CFO and Controller compile information |
| Case Administration | 11/12/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ | 800.00 | Discussion with Dave on status of SOFAs, Schedules and completing DIP budget |
| Case Administration | 11/12/2019 | Grabish, Stan | $ 400.00 | 0.80 | $ | 320.00 | Call with Company's attorney on SOFA with Dave Fyffe |
| Case Administration | 11/12/2019 | Grabish, Stan | $ 400.00 | 0.30 | $ | 120.00 | Begin planning for potential preference analysis |
| Case Administration | 11/14/2019 | Grabish, Stan | $ 400.00 | 0.30 | $ | 120.00 | Review of the insider transfers listed on the SOFA schedule |
| | **Total Case Administration: S Grabish** | | | **7.40** | | **$2,960.00** | |
| Case Administration | 11/8/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.70 | $ | 350.00 | Update call with Company. |
| Case Administration | 11/13/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.20 | $ | 100.00 | Weekly reporting review. |
| Case Administration | 11/14/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.80 | $ | 400.00 | Weekly update call. |

# FOCUS
## Management Group

CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Administration | 11/15/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.60 | $ | 300.00 | Weekly update with Company. |
| Case Administration | 11/22/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.50 | $ | 250.00 | Weekly update call with Company. |
| Case Administration | 11/22/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.20 | $ | 100.00 | Follow up with Vlad and Cindy on the timeline requirements. |
| Case Administration | 11/23/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.60 | $ | 300.00 | Outline of deliverables and response to email from Dave on schedule. |
| **Total Case Administration: J Schwartzkopf** | | | | **3.60** | | | |
| | | | | | **1,800.00** | | |
| Case Administration | 11/11/2019 | Altmark, Vlad | $ 450.00 | 2.20 | $ | 990.00 | Review of filing docs on GP and related entities |
| Case Administration | 11/12/2019 | Altmark, Vlad | $ 450.00 | 1.50 | $ | 675.00 | Review of filing docs on GP and related entities |
| Case Administration | 11/14/2019 | Altmark, Vlad | $ 450.00 | 0.80 | $ | 360.00 | All hands call to review weekly performance. Pre/Post meeting with Dave and Cindy to discuss DIP and performance. |
| Case Administration | 11/14/2019 | Altmark, Vlad | $ 450.00 | 2.20 | $ | 990.00 | Review updated supporting schedules for SOFA. Meeting with Cindy and Dave to address disbursement info and need for additional review of historical transactions related to insiders. |
| Case Administration | 11/22/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ | 225.00 | FMG status update call |
| Case Administration | 11/23/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ | 225.00 | Per request, prepare and send out list of deliverables from FMG during planned BK period |
| **Total Case Administration: V Altmark** | | | | **7.70** | **$3,465.00** | | |
| **Total Case Administration** | | | | **18.70** | **$8,225.00** | | |
| Financing | 11/5/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ | 800.00 | Discussions with Dave Fyfe on the cash collateral budget, court hearing on the cash collateral and need for projections for the DIP budget and ultimately valuation of the business |
| Financing | 11/5/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ | 600.00 | Review of the Company's draft cash collateral budget with CFO |
| Financing | 11/6/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ | 200.00 | Review of the Company's current borrowing base |
| Financing | 11/6/2019 | Grabish, Stan | $ 400.00 | 3.00 | $ | 1,200.00 | Creation of the Company's DIP budget, incorporating aspects of the cash collateral budget and Borrowing Base information. |
| Financing | 11/7/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ | 600.00 | Analysis of the Company's current inventory sku and comparison to prior year's sales to determine if inventory levels in DIP budget are enough |
| Financing | 11/11/2019 | Grabish, Stan | $ 400.00 | 1.00 | $ | 400.00 | Discussion with Dave Fyfe on updating the DIP model for actuals. |
| **Total Financing: S Grabish** | | | | **9.50** | **$3,800.00** | | |
| Financing | 11/7/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.70 | $ | 350.00 | Cash flow and DIP forecasting related. |
| **Total Financing: J Schwartzkopf** | | | | **0.70** | $ | 350.00 | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Financing | 11/5/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ | 225.00 | Call with David F and Stan G to discuss 2 CF models for cash collateral hearing |
| Financing | 11/8/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ | 180.00 | Legal call on DIP formulation and exit strategy |
| Financing | 11/15/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ | 225.00 | Call to discuss DIP |
| Financing | 11/19/2019 | Altmark, Vlad | $ 450.00 | 1.30 | $ | 585.00 | Correspondence and Call with Company on DIP proposal. Post call meeting with Dave and Stem to address impact of no DIP financing and cash collateral |
| Financing | 11/19/2019 | Altmark, Vlad | $ 450.00 | 0.80 | $ | 360.00 | Meeting with Cindy and Stan on DIP financing. Conf call with Tom P and Company, MG to discuss DIP and no-DIP scenarios. |
| Financing | 11/21/2019 | Altmark, Vlad | $ 450.00 | 1.50 | $ | 675.00 | Finance discussion exit strategy and pre-call prep with Company. |
| | **Total Finance: V Altmark** | | | **5.00** | | **$2,250.00** | |
| | **Total Finance** | | | **15.20** | | **$6,400.00** | |
| | | | | | | | |
| Travel | 11/4/2019 | Grabish, Stan | $ 200.00 | 3.50 | $ | 700.00 | Atlanta to San Antonio |
| Travel | 11/8/2019 | Grabish, Stan | $ 200.00 | 3.50 | $ | 700.00 | San Antonio to Atlanta |
| Travel | 11/10/2019 | Grabish, Stan | $ 200.00 | 3.50 | $ | 700.00 | Atlanta to San Antonio |
| Travel | 11/15/2019 | Grabish, Stan | $ 200.00 | 3.50 | $ | 700.00 | San Antonio to Atlanta |
| Travel | 11/18/2019 | Grabish, Stan | $ 200.00 | 3.50 | $ | 700.00 | Atlanta to San Antonio |
| Travel | 11/21/2019 | Grabish, Stan | $ 200.00 | 3.50 | $ | 700.00 | San Antonio to Atlanta |
| | **Total Travel: S Grabish** | | | **21.00** | | **$4,200.00** | |
| Travel | 11/6/2019 | Altmark, Vlad | $ 225.00 | 3.00 | $ | 675.00 | Chicago to San Antonio |
| Travel | 11/8/2019 | Altmark, Vlad | $ 225.00 | 3.00 | $ | 675.00 | San Antonio's to Chicago |
| Travel | 11/12/2019 | Altmark, Vlad | $ 225.00 | 3.00 | $ | 675.00 | Chicago to San Antonio |
| Travel | 11/15/2019 | Altmark, Vlad | $ 225.00 | 3.00 | $ | 675.00 | San Antonio to Chicago |
| Travel | 11/18/2019 | Altmark, Vlad | $ 225.00 | 3.00 | $ | 675.00 | Chicago to San Antonio |
| Travel | 11/21/2019 | Altmark, Vlad | $ 225.00 | 3.00 | $ | 675.00 | San Antonio to Chicago |
| | **Total Travel: V Altmark** | | | **18.00** | | **$4,050.00** | |
| | **Total Travel** | | | **39.00** | | **$8,250.00** | |
| | | | | | | | |
| | **Total Fees** | | | **163.80** | | **$61,350.00** | |

### FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION DETAIL OF EXPENSES FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Expense Type | Date | Name | Expense | Description |
|---|---|---|---|---|
| Lodging | 11/4/2019 | Grabish, Stan | $ 548.48 | Four nights hotel stay |
| Lodging | 11/6/2019 | Altmark, Vlad | $ 259.38 | Two nights hotel stay |
| Lodging | 11/12/2019 | Altmark, Vlad | $ 510.24 | Three nights hotel stay |

• Due Diligence Reviews • Crisis Management • Operations Integration • Asset Recovery • Interim Management •
• Bank & Creditor Negotiations • Bankruptcies & Receiverships • Turnaround & Workout Management •



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | |
|---|---|---|---|---:|---|
| Lodging | 11/15/2019 | Grabish, Stan | $ | 800.55 | Five nights hotel stay |
| Lodging | 11/18/2019 | Altmark, Vlad | $ | 414.39 | Three nights hotel stay |
| Lodging | 11/21/2019 | Grabish, Stan | $ | 703.08 | Hotel for the week |
| | | **Total Lodging** | | **$3,236.12** | |
| | | | | | |
| Meals - Breakfast | 11/4/2019 | Grabish, Stan | $ | 2.50 | |
| Meals - Breakfast | 11/13/2019 | Altmark, Vlad | $ | 10.23 | |
| Meals - Breakfast | 11/14/2019 | Altmark, Vlad | $ | 8.00 | |
| Meals - Breakfast | 11/15/2019 | Grabish, Stan | $ | 31.00 | w V Altmark |
| Meals - Breakfast | 11/20/2019 | Altmark, Vlad | $ | 3.00 | |
| Meals - Breakfast | 11/20/2019 | Altmark, Vlad | $ | 8.64 | |
| Meals - Dinner | 11/4/2019 | Grabish, Stan | $ | 22.80 | |
| Meals - Dinner | 11/7/2019 | Grabish, Stan | $ | 105.00 | w V Altmark |
| Meals - Dinner | 11/8/2019 | Grabish, Stan | $ | 9.00 | |
| Meals - Dinner | 11/8/2019 | Altmark, Vlad | $ | 10.29 | |
| Meals - Dinner | 11/12/2019 | Grabish, Stan | $ | 50.00 | |
| Meals - Dinner | 11/13/2019 | Grabish, Stan | $ | 103.28 | w V Altmark |
| Meals - Dinner | 11/14/2019 | Grabish, Stan | $ | 58.00 | w V Altmark |
| Meals - Dinner | 11/18/2019 | Altmark, Vlad | $ | 33.19 | |
| Meals - Dinner | 11/19/2019 | Altmark, Vlad | $ | 43.73 | |
| Meals - Dinner | 11/20/2019 | Altmark, Vlad | $ | 45.10 | |
| Meals - Dinner | 11/20/2019 | Grabish, Stan | $ | 3.75 | |
| Meals - Dinner | 11/21/2019 | Altmark, Vlad | $ | 13.42 | |
| Meals - Lunch | 11/5/2019 | Grabish, Stan | $ | 9.19 | |
| Meals - Lunch | 11/6/2019 | Grabish, Stan | $ | 5.00 | |
| Meals - Lunch | 11/7/2019 | Grabish, Stan | $ | 75.00 | W Cindi Gabriel and V Altmark |
| Meals - Lunch | 11/8/2019 | Grabish, Stan | $ | 24.00 | w V Altmark |
| Meals - Lunch | 11/11/2019 | Grabish, Stan | $ | 8.87 | |
| Meals - Lunch | 11/13/2019 | Grabish, Stan | $ | 27.47 | w V Altmark |
| Meals - Lunch | 11/14/2019 | Grabish, Stan | $ | 24.96 | w V Altmark |
| Meals - Lunch | 11/15/2019 | Altmark, Vlad | $ | 10.00 | |
| Meals - Lunch | 11/15/2019 | Grabish, Stan | $ | 21.73 | |
| Meals - Lunch | 11/18/2019 | Altmark, Vlad | $ | 14.34 | |
| Meals - Lunch | 11/18/2019 | Grabish, Stan | $ | 14.00 | |
| Meals - Lunch | 11/19/2019 | Grabish, Stan | $ | 29.26 | w V Altmark |
| Meals - Lunch | 11/20/2019 | Grabish, Stan | $ | 73.00 | W Cindi Gabriel and V Altmark |
| | | **Total Meals** | | **$897.75** | |
| | | | | | |
| Travel-Air Fare | 11/4/2019 | Grabish, Stan | $ | 643.70 | Roundtrip Atlanta to San Antonio |
| Travel-Air Fare | 11/6/2019 | Altmark, Vlad | $ | 361.95 | Chicago to San Antonio |
| Travel-Air Fare | 11/8/2019 | Altmark, Vlad | $ | 295.30 | San Antonio to Chicago |
| Travel-Air Fare | 11/12/2019 | Altmark, Vlad | $ | 278.50 | Chicago to San Antonio |
| Travel-Air Fare | 11/15/2019 | Altmark, Vlad | $ | 507.30 | San Antonio to Chicago |
| Travel-Air Fare | 11/15/2019 | Grabish, Stan | $ | 613.70 | Roundtrip Atlanta to San Antonio |
| Travel-Air Fare | 11/18/2019 | Altmark, Vlad | $ | 507.30 | Chicago to San Antonio |
| Travel-Air Fare | 11/21/2019 | Grabish, Stan | $ | 724.60 | Roundtrip Atlanta to San Antonio |
| Travel-Air Fare | 11/21/2019 | Altmark, Vlad | $ | 462.30 | San Antonio to Chicago |
| Travel-Cab/Limo Hire | 11/4/2019 | Grabish, Stan | $ | 24.00 | Home to Airport |
| Travel-Cab/Limo Hire | 11/6/2019 | Altmark, Vlad | $ | 5.00 | Home to Airport |
| Travel-Cab/Limo Hire | 11/8/2019 | Grabish, Stan | $ | 24.00 | Airport to Home |
| Travel-Cab/Limo Hire | 11/8/2019 | Altmark, Vlad | $ | 60.00 | Airport to Home |
| Travel-Cab/Limo Hire | 11/10/2019 | Grabish, Stan | $ | 24.00 | Home to Airport |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | |
|---|---|---|---|---:|---|
| Travel-Cab/Limo Hire | 11/12/2019 | Altmark, Vlad | $ | 5.00 | Home to Airport |
| Travel-Cab/Limo Hire | 11/15/2019 | Altmark, Vlad | $ | 60.00 | Airport to Home |
| Travel-Cab/Limo Hire | 11/15/2019 | Grabish, Stan | $ | 24.00 | Airport to Home |
| Travel-Cab/Limo Hire | 11/18/2019 | Altmark, Vlad | $ | 60.00 | Home to Airport |
| Travel-Cab/Limo Hire | 11/18/2019 | Grabish, Stan | $ | 24.00 | Home to Airport |
| Travel-Cab/Limo Hire | 11/21/2019 | Altmark, Vlad | $ | 60.00 | Airport to Home |
| Travel-Cab/Limo Hire | 11/21/2019 | Grabish, Stan | $ | 24.00 | Airport to Home |
| Travel-Car Rental | 11/8/2019 | Grabish, Stan | $ | 381.67 | Car rental for the week |
| Travel-Car Rental | 11/15/2019 | Grabish, Stan | $ | 350.59 | Car rental for the week |
| Travel-Car Rental | 11/21/2019 | Grabish, Stan | $ | 305.34 | Car rental for the week |
| Travel-Fuel for Rental Car | 11/8/2019 | Grabish, Stan | $ | 21.00 | Fuel for rental |
| Travel-Fuel for Rental Car | 11/15/2019 | Grabish, Stan | $ | 10.18 | Fuel for rental |
| Travel-Valet/Tips | 11/8/2019 | Altmark, Vlad | $ | 5.00 | |
| Travel-Valet/Tips | 11/14/2019 | Altmark, Vlad | $ | 5.00 | |
| Travel-Valet/Tips | 11/20/2019 | Altmark, Vlad | $ | 5.00 | |
| | | **Total Travel** | | **$5,872.43** | |
| | | | | | |
| Dues & Subscriptions | 11/5/2019 | Admin, Focus | $ | 125.00 | IBIS World Report NAICS Code 445310 Beer, Wine, Liquor Stores |
| | | **Total Other** | | **$125.00** | |
| | | | | | |
| Communications | 11/15/2019 | Altmark, Vlad | $ | 8.99 | internet |
| Communications | 11/8/2019 | Grabish, Stan | $ | 35.00 | weekly cell phone |
| Communications | 11/15/2019 | Grabish, Stan | $ | 35.00 | weekly cell phone |
| Communications | 11/21/2019 | Grabish, Stan | $ | 35.00 | weekly cell phone |
| Communications | 11/29/2019 | Grabish, Stan | $ | 35.00 | weekly cell phone |
| | | **Total Comms** | | **$148.99** | |
| | | | | | |
| | | **Total Expenses** | | **$10,280.29** | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

December 19, 2019                                    **Invoice 2019-40638**

Gabriel Investment Group, Inc. ET AL                 Case No. 19-52298-RBK
10903 Gabriel's Place
San Antonio, TX 78217

### STATEMENT OF FEES AND EXPENSES OF FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 17, 2019 THROUGH OCTOBER 31, 2019

Period for which compensation and
reimbursement is sought                  October 17, 2019 to October 31, 2019

Amount of Compensation
actual, reasonable and necessary:        $ 23,730.00

Amount of Expense Reimbursement
actual, reasonable and necessary:        $   2,438.86

Total Actual Fees and Expenses           $ 26,168.86

Total Due                                $ 21,422.86
(Representing 80% of Fees and 100% of Expense)



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

## SUMMARY OF PROFESSIONALS RENDERING SERVICES
## FROM OCTOBER 17, 2019 THROUGH OCTOBER 31, 2019

| Consultants | Position | Hours Billed | Hourly Rate | Total |
|---|---|---|---|---|
| Juanita Schwartzkopf | Senior Managing Director | 1.8 | $500.00 | $900.00 |
| Vlad Altmark | Managing Director | 23.7 | $450.00 | $10,655.00 |
| Stanley Grabish | Senior Consultant | 22.6 | $400.00 | $9,040.00 |
| Travel-V Altmark | Travel 50% | 5.0 | $225.00 | $1,125.00 |
| Travel-S Grabish | Travel 50$ | 10.0 | $200.00 | $2,000.00 |
|  |  |  |  |  |
| **Consultant Totals** |  | **63.10** |  | **$23,720.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Hotel |  | $542.26 |
| Meals |  | $247.95 |
| Miscellaneous |  | $0.00 |
| Travel |  | $1,616.18 |
| Communications |  | $32.47 |
| **TOTAL** |  | **$2,438.86** |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

### FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION - DETAIL OF PROFESSIONALS RENDERING SERVICES FROM OCTOBER 17, 2019 THROUGH OCTOBER 31, 2019

| Categories | Date | Name | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| Business Analysis | 10/21/2019 | Grabish, Stan | $ 400.00 | 1.20 | $ 480.00 | Analysis of the Company financials to determine sales by category by store |
| Business Analysis | 10/21/2019 | Grabish, Stan | $ 400.00 | 3.50 | $ 1,400.00 | Consolidating the individual store financials into one workbook |
| Business Analysis | 10/22/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Review of the Company's cash flow to understand disbursements and assumptions |
| Business Analysis | 10/22/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Call with Company to discuss files provided to date |
| Business Analysis | 10/31/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Conference call with PNC, and Gabriel's to discuss 1st week onsite and status of DIP budget |
| | | **Total Business Analysis: S Grabish** | | **7.20** | **$2,880.00** | |
| Business Analysis | 10/31/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.50 | $ 250.00 | Lease analysis related discussions. |
| Business Analysis | 10/31/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.50 | $ 250.00 | Real estate lease related discussions and follow up. |
| Business Analysis | 10/31/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.50 | $ 250.00 | FMG team call w Stan and Vlad to discuss CF model |
| | | **Total Business Analysis: J Schwarzkopf** | | **1.50** | **$750.00** | |
| Business Analysis | 10/21/2019 | Altmark, Vlad | $ 450.00 | 0.60 | $ 270.00 | Call to review data analysis and steps in laying out financials |
| Business Analysis | 10/22/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ 180.00 | Call with Company, FMG and counsel to discuss 13-week CF, open items and store info matrix |
| Business Analysis | 10/23/2019 | Altmark, Vlad | $ 450.00 | 1.70 | $ 765.00 | Review annual financial statements and corporate structure |
| Business Analysis | 10/23/2019 | Altmark, Vlad | $ 450.00 | 1.90 | $ 855.00 | Review financial statements and store profit & loss statements |
| Business Analysis | 10/23/2019 | Altmark, Vlad | $ 450.00 | 1.40 | $ 630.00 | Correspondence with Stan Grabish and preparation of store performance summary |
| Business Analysis | 10/28/2019 | Altmark, Vlad | $ 450.00 | 1.00 | $ 450.00 | Meeting with Dave Fyffe to discuss current situation. |
| Business Analysis | 10/28/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ 180.00 | Reporting process and FMG role discussion. |
| Business Analysis | 10/28/2019 | Altmark, Vlad | $ 450.00 | 0.80 | $ 360.00 | Recap of local market pressures, competitive situation and Company actions in market. |
| Business Analysis | 10/29/2019 | Altmark, Vlad | $ 450.00 | 1.50 | $ 675.00 | Meet with Dave to discuss Cash balance, BK cutoff related to balances and collateral with PNC. Review bank ledger file |
| Business Analysis | 10/31/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ 225.00 | FMG team call with Stan and Juanita to discuss CF model |
| | | **Total Business Analysis: V Altmark** | | **10.20** | **$4,590.00** | |
| | | **Total Business Analysis** | | **18.90** | **$8,220.00** | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | |
|---|---|---|---|---|---|---|
| Business Operations | 10/29/2019 | Grabish, Stan | $ 400.00 | 0.70 | $ 280.00 | Meeting with Cindy Gabriel to discuss Company's operations |
| Business Operations | 10/29/2019 | Grabish, Stan | $ 400.00 | 2.50 | $ 1,000.00 | Review of the weekly sales reports for the prior year in comparison to the weekly forecasts during the bankruptcy period |
| Business Operations | 10/29/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Store visit to see larger format store |
| Business Operations | 10/30/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Tour of the Company's warehouse operation located at the headquarters |
| Business Operations | 10/30/2019 | Grabish, Stan | $ 400.00 | 1.00 | $ 400.00 | Review of the Company's recent ADP reports |
| Business Operations | 10/30/2019 | Grabish, Stan | $ 400.00 | 0.60 | $ 240.00 | Review of the forwarded rent schedule |
| Business Operations | 10/30/2019 | Grabish, Stan | $ 400.00 | 0.60 | $ 240.00 | Review revenue analysis |
| Business Operations | 10/30/2019 | Grabish, Stan | $ 400.00 | 0.50 | $ 200.00 | Store visit to see smaller format store |
| Business Operations | 10/31/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Review of the weekly disbursement projection schedule maintained by the Controller |
| **Total Business Operations: S Grabish** | | | | **8.40** | **$3,360.00** | |
| Business Operations | 10/29/2019 | Altmark, Vlad | $ 450.00 | 0.80 | $ 360.00 | Visit 2 locations to review operations and store layout; inventory floor plan |
| Business Operations | 10/29/2019 | Altmark, Vlad | $ 450.00 | 2.10 | $ 945.00 | Review location P&L performance. Review weekly sales history and discuss layout for 2019 forest with Stan G. |
| Business Operations | 10/30/2019 | Altmark, Vlad | $ 450.00 | 0.50 | $ 225.00 | WH walk through and inventory discussion with Dave and Stan |
| Business Operations | 10/30/2019 | Altmark, Vlad | $ 450.00 | 1.50 | $ 675.00 | Meeting with Stan and Cindy Gabriel to discuss business ops, store performance and FMG items to address as part of plan. |
| Business Operations | 10/30/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ 180.00 | Meeting with Dave to discuss observations from store visits on 10.29 |
| Business Operations | 10/31/2019 | Altmark, Vlad | $ 450.00 | 1.10 | $ 495.00 | Review store location lease schedules detail to prep for call with Matt to discuss lease reduction overview, approach and cost. |
| Business Operations | 10/31/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ 180.00 | Call with Matt and JA to discuss lease analysis project and send over lease schedule for review and quote. |
| **Total Business Operations: V Altmark** | | | | **6.80** | **$3,060.00** | |
| **Total Business Operations** | | | | **15.20** | **$6,420.00** | |
| Case Administration | 10/22/2019 | Grabish, Stan | $ 400.00 | 1.50 | $ 600.00 | Review of the bankruptcy filings to determine stores identified for closure and critical vendors |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Administration | 10/29/2019 | Grabish, Stan | $ 400.00 | 2.00 | $ | 800.00 | Review of the Company's Trial Balances run at date of filing. Conversion of reports from PDF to excel |
| Case Administration | 10/31/2019 | Grabish, Stan | $ 400.00 | 3.50 | $ | 1,400.00 | Review of draft filings completed and updating excel templates to help organize compilation |
| | **Total Case Administration: S Grabish** | | | **7.00** | | **$2,800.00** | |
| Case Administration | 10/23/2019 | Altmark, Vlad | $ 450.00 | 2.40 | $ | 1,080.00 | Review filing docs for status of Company at time of filing and background info |
| Case Administration | 10/28/2019 | Altmark, Vlad | $ 450.00 | 1.10 | $ | 495.00 | Review draft filings docs prepared by counsel. Note items that may be subject to change: Contracts, Prepaids, insider transactions and similar. |
| | **Total Case Administration: V Altmark** | | | **3.50** | | **$1,575.00** | |
| | **Total Case Administration** | | | **10.50** | | **$4,375.00** | |
| Financing | 10/31/2019 | Schwartzkopf, Juanita | $ 500.00 | 0.30 | $ | 150.00 | Call with secured lender, company and counsels to discuss cash collateral, DIP, timing, etc. |
| | **Total Financing: J Schwartzkopf** | | | **0.30** | **$** | **150.00** | |
| Financing | 10/31/2019 | Altmark, Vlad | $ 450.00 | 2.80 | $ | 1,260.00 | Discussion with Stan and prep template to use for DIP financing budget proposal.  Assumptions write up and incremental sales assumptions to store performance from 2018 same period |
| Financing | 10/31/2019 | Altmark, Vlad | $ 450.00 | 0.40 | $ | 180.00 | all hands call with Gabriel, PNC and counsel to review CF for w/e 10/26 and discuss cash motion and DIP request |
| | **Total Finance: V Altmark** | | | **3.20** | | **$1,440.00** | |
| | **Total Finance** | | | **3.50** | | **$1,590.00** | |
| Travel | 10/28/2019 | Grabish, Stan | $ 200.00 | 5.00 | $ | 1,000.00 | Atlanta to San Antonio |
| Travel | 10/30/2019 | Grabish, Stan | $ 200.00 | 5.00 | $ | 1,000.00 | San Antonio to Atlanta |
| | **Total Travel: S Grabish** | | | **10.00** | | **$2,000.00** | |
| Travel | 10/28/2019 | Altmark, Vlad | $ 225.00 | 2.50 | $ | 562.50 | Chicago to San Antonio |
| Travel | 10/30/2019 | Altmark, Vlad | $ 225.00 | 2.50 | $ | 562.50 | San Antonio to Chicago |
| | **Total Travel: V Altmark** | | | **5.00** | | **$1,125.00** | |
| | **Total Travel** | | | **15.00** | | **$3,125.00** | |
| | **Total Fees** | | | **63.10** | | **$23,730.00** | |



CORPORATE HEADQUARTERS
5001 W. Lemon St.
Tampa, FL 33609-1103
(813) 281-0062
Fax (813) 281-0063
www.focusmg.com

# FOCUS MANAGEMENT GROUP USA INC. FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION
## DETAIL OF EXPENSES FROM OCTOBER 17, 2019 THROUGH OCTOBER 31, 2019

| Expense Type | Date | Name | | Expense | Description |
|---|---|---|---|---|---|
| Lodging | 10/28/2019 | Altmark, Vlad | $ | 261.80 | Two nights hotel stay |
| Lodging | 10/30/2019 | Grabish, Stan | $ | 280.46 | Two nights hotel stay |
| | | **Total Lodging** | | **$542.26** | |
| | | | | | |
| Meals - Breakfast | 10/28/2019 | Altmark, Vlad | $ | 6.36 | |
| Meals - Breakfast | 10/29/2019 | Altmark, Vlad | $ | 8.73 | |
| Meals - Breakfast | 10/30/2019 | Altmark, Vlad | $ | 14.75 | |
| Meals - Dinner | 10/28/2019 | Grabish, Stan | $ | 59.00 | w V Altmark |
| Meals - Dinner | 10/29/2019 | Grabish, Stan | $ | 75.72 | w V Altmark |
| Meals - Dinner | 10/30/2019 | Altmark, Vlad | $ | 14.32 | |
| Meals - Lunch | 10/28/2019 | Grabish, Stan | $ | 10.38 | |
| Meals - Lunch | 10/29/2019 | Grabish, Stan | $ | 27.58 | w V Altmark |
| Meals - Lunch | 10/30/2019 | Altmark, Vlad | $ | 31.11 | w S Grabish |
| | | **Total Meals** | | **$247.95** | |
| | | | | | |
| Travel-Air Fare | 10/28/2019 | Grabish, Stan | $ | 438.30 | Atlanta to San Antonio |
| Travel-Air Fare | 10/28/2019 | Altmark, Vlad | $ | 507.30 | Chicago to Can Antonio |
| Travel-Air Fare | 10/30/2019 | Grabish, Stan | $ | 226.98 | San Antonio to Atlanta |
| Travel-Air Fare | 10/30/2019 | Altmark, Vlad | $ | 113.50 | Chicago to Can Antonio |
| Travel-Cab/Limo Hire | 10/28/2019 | Altmark, Vlad | $ | 60.00 | Home to airport |
| Travel-Cab/Limo Hire | 10/28/2019 | Grabish, Stan | $ | 24.00 | Home to airport |
| Travel-Cab/Limo Hire | 10/30/2019 | Grabish, Stan | $ | 24.00 | Airport to home |
| Travel-Car Rental | 10/30/2019 | Grabish, Stan | $ | 222.10 | 3-day car rental |
| | | **Total Travel** | | **$1,616.18** | |
| | | | | | |
| | | **Total Other** | | **$0.00** | |
| | | | | | |
| Communications | 10/18/2019 | Admin, Focus | $ | 8.48 | Conference Calls. 57 Combined Minutes. |
| Communications | 10/22/2019 | Admin, Focus | $ | 14.63 | Conference Calls. 98 Combined Minutes. |
| Communications | 10/31/2019 | Admin, Focus | $ | 9.36 | Conference Calls. 62 Combined Minutes. |
| | | **Total Comms** | | **$32.47** | |
| | | | | | |
| | | **Total Expenses** | | **$2,438.86** | |

• Due Diligence Reviews • Crisis Management • Operations Integration • Asset Recovery • Interim Management
• Bank & Creditor Negotiations • Bankruptcies & Receiverships • Turnaround & Workout Management •

# **<u>EXHIBIT E</u>**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC.[3], *ET AL.,* | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

## SUMMARY OF FIRST INTERIM FEE APPLICATION OF FOCUS MANAGEMENT GROUP USA, INC., FINANCIAL ADVISOR TO THE DEBTORS AND DEBTORS IN POSSESSION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 17, 2019 THROUGH JANUARY 31, 2020

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

Name of Applicant:                          Focus Management Group USA, Inc.

Date of Retention:                           October 22, 2019, *nunc pro tunc* to
                                             October 17, 2019

Period for which compensation and
reimbursement is sought:                     Period October 17, 2019  through
                                             January 31, 2020

Amount of Compensation sought as actual,
reasonable, and necessary:                   $ 147,350.00

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary:        $  17,417.58

This is a(n): __ monthly X interim __ final application

---

[3] The Debtors that are jointly administered are Gabriel Investment Group, Inc. [19-52298]; Don's & Ben's, Inc. [19-52299]; Gabriel Holdings, LLC [19-52300]; SA Discount Liquor, Inc. [19-52301]; and Gabriel GP, Inc. [19-52301]

{00481707}

Summary of Monthly Fee Applications Filed:

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/19/2019 | October 17, 2019 through October 31, 2019 | $23,730.00 | $2,438.86 | $18,984.00 | $2,438.86 |
| 12/27/2019 | November 1, 2019 through November 30, 2019 | $61,350.00 | $10,280.29 | $49,080.00 | $10,280.29 |
| 1/3/2020 | December 1, 2019 through December 31,2019 | $29,380.00 | $3,099.28 | $23,504.00 | $3,099.28 |
| 2/11/2020 | January 1, 2020 through January 31, 2020 | $32,890.00 | $1,599.15 | $26,312.00 | $1,599.15 |
| | Totals | $147,350.00 | $17,417.58 | $117,880.00 | $17,417.58 |

### SUMMARY OF TIME AND HOURLY RATES CHARGED BY FOCUS MANAGEMENT GROUP USA, INC. FOR THE PERIOD FROM OCTOBER 17, 2019 THROUGH JANUARY 31, 2020

| Name of Professional Person | Position of the Applicant | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Juanita Schwartzkopf | Senior Managing Director | $500.00 | 16.50 | $8,250.00 |
| Vlad Altmark | Managing Director | $450.00 | 87.30 | $39,285.00 |
| Stanley Grabish | Senior Consultant | $400.00 | 205.40 | $82,160.00 |
| Michael Doland | Chief Operating Officer | $400.00 | 5.20 | $2,080.00 |
| **Travel Time (50%)** | | | | |
| Vlad Altmark-Travel | | $225.00 | 23.00 | $5,175.00 |
| Stanley Grabish-Travel | | $200.00 | 52.00 | $10,400.00 |
| | | | | |
| Grand Total: | | | **389.4** | **$147,350.00** |
| Blended Rate: | | | | $378.40 |

{00481707}

**COMPENSATION BY PROJECT SUMMARY FOR THE PERIOD FROM OCTOBER 17, 2019 THROUGH JANUARY 31, 2020**

| Task Description | Total Billed Hours | Total Compensation |
|---|---|---|
| Business Analysis | 207.4 | $86,200.00 |
| Business Operations | 31.0 | $13,405.00 |
| Case Administration | 45.1 | $19,185.00 |
| Financing | 22.4 | $9,570.00 |
| Asset Disposition | 3.3 | $1,335.00 |
| Fee/Employment Applications | 5.2 | $2,080.00 |
| Travel | 75.0 | $15,575.00 |
| **Grand Total:** | **389.4** | **$147,350.00** |

**EXPENSE SUMMARY FOR THE PERIOD FROM OCTOBER 17, 2019 THROUGH JANUARY 31, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Lodging | | $4,901.81 |
| Meals | | $1,701.55 |
| Miscellaneous | | $125.00 |
| Travel | | $10,240.22 |
| Communications | | $449.00 |
| **TOTAL** | | **$17,417.58** |

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Thomas Rice*
  Thomas Rice
  Texas State Bar No. 24025613
  trice@pulmanlaw.com

**ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSION**

{00481707}