IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC.[1], *ET AL.*, | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

FIRST INTERIM APPLICATION FOR ALLOWANCE OF LEGAL FEES AND EXPENSES FOR
PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO DEBTORS
FOR TIME PERIOD OF SEPTEMBER 27, 2019 TO APRIL 30, 2020

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

TO THE HONORABLE RONALD B. KING, UNITED STATES BANKRUPTCY JUDGE:

Pulman, Cappuccio & Pullen, LLP ("**PC&P**"), attorneys for Gabriel Investment Group, Inc., *et al.,* debtors and debtors-in-possession (collectively, "**Debtors**") hereby files this *First Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio, & Pullen, LLP, as Counsel to Debtors for the Time Period of September 27, 2019 to April 30, 2020* ("**First Interim Application**"), respectfully asking the Court to approve and authorize this First Interim Application, based on the following:

---

[1] The Debtors that are jointly administered are Gabriel Investment Group, Inc. [19-52298]; Don's & Ben's, Inc. [19-52299]; Gabriel Holdings, LLC [19-52300]; SA Discount Liquor, Inc. [19-52301]; and Gabriel GP, Inc. [19-52301]

{00481662}

## I.     Factual and Procedural Background

1.      On September 27, 2019 (the "**Petition Date**"), Debtors filed voluntary petitions under chapter 11, title 11 of the United States Code (the "**Bankruptcy Code**").

2.      This Court has jurisdiction over this First Interim Application under 28 U.S.C. §§ 157 and 1334.  Venue for this case is proper in this district under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

3.      The statutory predicates for the relief sought by this First Interim Application are sections 328(a) and 331 of the Bankruptcy Code.

4.      A copy of the proposed order in conformity with Local Rule 9013 is attached as Exhibit A. The Summary of the First Interim Application is attached as Exhibit B.

5.      Debtors are a chain of 33 liquor stores located primarily in San Antonio, Texas. Debtors have continued to operate during the course of this Bankruptcy Case.

6.      On October 23, 2019, Debtors filed the *Application to Employ Pulman, Cappuccio & Pullen, LLP as Counsel* [ECF No. 79] (the "**Employment Application**"), seeking to employ PC&P as of September 27, 2019.  As noted in the Employment Application, PC&P held $220,715.00 as a retainer for security against post-petition fees and expenses, as approved by orders of the Court.

7.      On October 30, 2019, Debtors filed the *Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [ECF No. 89] (the "**Interim Fee Procedure Motion**"), wherein the Debtors sought to establish a procedure for estate professionals to receive a monthly payment of 80% of fees and 100% of expenses.

8.     On November 14, 2019, the Court entered the *Order on the Application to Employ Pulman, Cappuccio & Pullen, LLP as Counsel* [ECF No. 113] (the "**Employment Order**"), wherein the Court authorized the Debtor to employ PC&P as counsel.  A copy of the Employment Order is attached hereto as Exhibit C.

9.     On November 7, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [ECF No. 105] (the "**Fee Procedure Order**"), wherein the Court approved the payment of monthly fee procedures. Since that date, PC&P has submitted monthly fee statements as required by the Fee Procedure Order, receiving $275,808.36 in fees and $5,946.86 in expenses.

## II.     Application

10.     PC&P has provided legal services and expended 1002.40 hours through April 30, 2020, totaling $347,446.00 in fees representing Debtor from the Petition Date to April 30, 2020 (the "**Application Period**").  Attached hereto as Exhibit D is a copy of a Compensation Support Exhibit itemizing the fees incurred by PC&P by date within the main bankruptcy case.  Attached hereto as Exhibit E is a copy of a Compensation Support Exhibit itemizing the fees incurred by PC&P by category within the main bankruptcy case.  Attached hereto as Exhibit F is a copy of the Invoices showing the Fees and Expenses incurred by PC&P by date within the adversary proceeding *Gabriel Investment Group Inc. v. Texas Alcoholic Beverage Commission,* Adv. Proc. No. 20-5010 ("**TABC Adversary**"). Attached hereto as Exhibit G is a copy of the Invoices showing the Fees and Expenses incurred by PC&P by date within the adversary proceeding *Gabriel Investment Group Inc. et al v. Michelle M. Maloney,* Adv. Proc. No. 20-5020 ("**Maloney Adversary**"). In general, PC&P: (1) prepared first day pleadings to continue the uninterrupted operation of the Debtors' business; (2) negotiated the continued use of cash collateral with PNC

Bank; (3) attended weekly telephone conferences with PNC Bank to inform them about Debtors'

ongoing operations; (3) negotiated critical vendor status with Southern Glazer's Wine and Spirits

of Texas, LLC ("Glazer's") and RNDC Texas LLC dba Republic National Dist. Company

("Republic"); (4) drafted and filed an initial plan of reorganization for the Debtors; (5) prepared

and filed Debtor's Schedules and Statement of Financial Affairs; (6) prepared for and attended the

Initial Debtor Interview and the First Meeting of Creditors; (7) drafted and filed the motion to sell

assets of the Debtors to Nooner Holdings, Ltd.; (8) prepared to defend Debtors' ability to continue

as debtors-in-possession after PNC Bank and the Unsecured Creditors Committee filed a motion

to appoint a trustee; (9) examined the claims filed by creditors, including initiating an adversary

proceeding against Michelle Maloney related to the validity of her lien against Debtors' assets;

and (10) assisted the Debtors in retaining a Chief Restructuring Officer to help manage the

Debtors' reorganization efforts.

11.     In connection with the representation, PC&P also incurred expenses totaling

$5,946.86. Attached hereto as Exhibit H is a chart demonstrating an itemization of the expenses

incurred during the course of the Case through April 30, 2020.

12.     All fees and expenses for which compensation is requested by PC&P were incurred

for and on behalf of the Debtors, and not on behalf of any creditor or other person.  This is the first

application for fees and expenses filed by PC&P.

13.     The First Interim Application requests interim approval of fees in the amount of

$347,446.00 and expenses in the amount of $5,946.86, for a total allowed amount of $353,392.86.

Based on the payments already received under the Fee Procedure Order, PC&P requests payment

of $71,637.64, which is the remaining unpaid balance owed by the Debtors.

14.     PC&P submits that this First Interim Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy local Rules, and the United States Trustee Debtor Guidelines.

### III.     Authorities and Argument

15.     Bankruptcy Code section 330(a) provides that in determining the amount of reasonable compensation to be awarded, a Court shall consider the nature, the extent, and the value of the services rendered by the professional, while taking into account the relevant factors, including the following:

- The time spent on such services;

- The rates charged for such services;

- Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered, toward the completion of the chapter 11 case;

- Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issues or task addressed;

- With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

- Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than chapter 11 cases.

11 U.S.C. § 330(a)(3). *See also Busy Beaver Bldg. Ctrs., Inc.,* 19 F.3d 833, 850 (3d Cir. 1994) (noting Bankruptcy Code's policy of providing adequate compensation and stating that "Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted).

16.     In the Fifth Circuit, the reasonableness of a bankruptcy fee award is further evaluated pursuant to a "lodestar" analysis, as considered in light of the factors enumerated in

*Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974). The lodestar fee is equal to the number of hours reasonably expended multiplied by a reasonable hourly rate. The lodestar is then adjusted to reflect the special circumstances of the case and the Johnson factors. *McClain v. Lufkin Indus.*, 2008 U.S. App. LEXIS 4451, *40-41 (5th Cir. 2008); *In re Cahill*, 428 F.3d 536, 539-40 (5th Cir. 2005), *In re Fender*, 12 F.3d 480, 487 (5th Cir. 1994); *In re Mirant Corp.*, 354 B.R. 113, 126, n.28 (Bankr. N.D. Tex. 2006).

17.     The sum of $347,446.00 in professional and paraprofessional fees incurred in connection with the First Interim Application are reasonable compensation for the professional services rendered by PC&P based on a lodestar analysis and the standards first set forth in *Johnson*, 488 F.2d at 717-19, made applicable to bankruptcy cases in *First Colonial Corporation of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977), *cert denied*, 431 U.S. 904 (1977), and as further explained in *In re Cahill*, 428 F.3d at 539-40, *In re Fender*, 12 F.3d at 487, *In re Lawler*, 807 F.2d 1207 (5th Cir. 1987) and *Copper Liquor, Inc. v. Adolph Coors Co.*, 684 F.2d 1087 (5th Cir. 1982). Pursuant to such decisions, PC&P requests that the Court consider the following factors in determining the reasonableness of the amount of professional compensation requested by this First Interim Application:

(a)     Time and Labor Required. PC&P expended 1002.40[2] hours of professional and paraprofessional services on behalf of Debtors during the Application Period. Exhibit B outlines the names of all attorneys and paralegals that have provided services on behalf of Debtors, their respective hourly billing rates, a description of the services rendered and the number of hours spent and fees billed during the Application Period. The time and labor spent by PC&P were reasonable and necessary to provide Debtors with the counsel needed to carry out their statutory and fiduciary duties.

(b)     The novelty and difficulty of the questions involved. The issues addressed by PC&P in connection with its services for Debtors were sometimes complex and required the expertise of professionals with a specialized background in chapter 11 bankruptcy law.

---

[2] This includes 14.4 hours for which PC&P determined to not charge the Debtors for the task; however, the time entry was still recorded.

{00481662}                                    – 6 –

(c)    <u>The skill requisite to perform the services properly</u>.  The services performed by PC&P's professionals on behalf of Debtors required the skills of trained bankruptcy professionals with an appreciation and understanding of advanced chapter 11 concepts. PC&P has professionals who operate primarily in the specialized field of bankruptcy law and its professionals are well suited for this engagement based on their education and experience. PC&P has endeavored to utilize the various levels of experience and seniority of its professionals to meet the requirements of the tasks that were presented, and in this regard, PC&P believes it has effectively and efficiently represented the interests of the Debtors in this matter.  As demonstrated by <u>Exhibit I</u> PC&P's attorneys are experienced in all aspects of bankruptcy matters and possess a high level of expertise.

(d)    <u>Preclusion of other employment</u>.  The engagement did not materially preclude PC&P from accepting other engagements.

(e)    <u>The fee customarily charged</u>.  PC&P seeks allowance of professional fees based on hourly rates that are consistent with the rates charged by PC&P to its other clients. The hourly rates charged by PC&P are within the range of those customarily charged by other professionals having comparable skills and expertise in similar matters.

(f)    <u>Whether the fee is fixed or contingent</u>. PC&P's fees are fixed according to the time spent on behalf of the Debtors and PC&P's prevailing hourly rates. PC&P's compensation is contingent on the availability of sufficient assets and funds in the estate to pay such fees, and on allowance of such fees by the Court.

(g)    <u>Time limitations imposed by client or circumstances</u>. The initial filing of the Cases required PC&P to dedicate a significant number of hours in the beginning of the Cases to stabilize the Debtors' operations.  After the Debtors' operations were stabilized, a significant amount of time was spent on addressing the sale of assets to Nooner Holdings, Ltd., preparation of a plan of reorganization, and the request by PNC Bank and the Unsecured Creditors Committee to appoint a chapter 11 trustee.

(h)    <u>Amount involved and results obtained</u>. The amount of compensation requested in this First Interim Application is commensurate with the services provided and the results obtained. Among other things, PC&P's efforts have resulted in a result that should allow for a significant recovery to creditors in these Cases.

(i)    <u>The experience, reputation and ability of the professional</u>. PC&P believes that it is well qualified to serve as bankruptcy counsel for Debtors. PC&P's professionals have represented numerous debtors, creditors, trustees, and bidders for estate assets in some of the largest and most sophisticated bankruptcy cases in Texas. PC&P's professionals enjoy an excellent reputation as experienced bankruptcy practitioners, capable of guiding Debtors through the complicated chapter 11 process.

(j)    <u>Undesirability of the case</u>. Representation of Debtors in this case has not been undesirable, except for the risk of non-payment of fees and expenses associated with any Chapter 11 representation.

(k)     Nature and length of the professional relationship with the client. PC&P has represented Debtors for several years, as set forth in the Employment Application. That relationship has allowed the Cases to be managed in a manner beneficial to the Debtors and its creditors.

(l)     Awards in similar cases. PC&P believes the professional fees sought hereunder are consistent with fees charged by similarly skilled professionals for comparable services in other bankruptcy cases. The fees sought by this First Interim Application are based on hourly rates that are equal to or less than PC&P's customary and usual rates for its other clients for similar services. Further, the hourly rates charged by PC&P are within the range of those customarily charged by other professionals having comparable skills and expertise in similar matters. PC&P respectfully submits that the compensation sought herein is reasonable given the magnitude and complexity of these cases and the time dedicated to the representation of the Debtors.

18.     Based on the criteria outlined in 11 U.S.C. § 330(a)(3) and the lodestar analysis, as evaluated in terms of the Johnson factors, PC&P believes the professional fees requested are reasonable considering the nature and extent of the services provided by PC&P.

19.     The out-of-pocket expenses incurred by PC&P during the Application Period, totaling $5,946.86, are itemized on the invoices attached hereto as Exhibit H and summarized on Exhibit H attached hereto. PC&P has billed only for expenses actually incurred by PC&P. Accordingly, charges for expenses such as courier fees, filing fees, outside copy service, parking, travel, postage, meals, charges for public records and transcription services are billed at the actual cost to PC&P. PC&P is generally billed a flat monthly fee for legal research through Westlaw and such charges are allocated based on actual usage to PC&P's clients.

20.     The fees and expenses incurred by PC&P in representing the Debtor were reasonable and necessary for the administration of the Case. PC&P performed these services within a reasonable period of time by professionals that have significant experience in bankruptcy cases, including Thomas Rice who has been certified by the State of Texas in the practice of business bankruptcy law. The rates charged by PC&P for this matter are comparable to the rates

charged by PC&P in non-bankruptcy matters.   Therefore, PC&P has met the requirements of section 330(a) and 331 of the Bankruptcy Code and the Court should award the fees and expenses sought in this First Interim Application.

WHEREFORE, PC&P prays that upon consideration hereof, this Court enter an Order (i) approving PC&P's request for interim fees in the amount of $347,446.00 and expenses in the amount of $5,946.86, for a total allowed interim fees and expenses of $353,392.86, (ii) authorizing the Debtors to pay PC&P the unpaid allowed amount of $71,637.64 and (iii) granting such other and further relief as the Court finds appropriate to grant.

Respectfully submitted,

PULMAN, CAPPUCCIO & PULLEN, LLP
2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Thomas Rice*
    Randall A. Pulman
    Texas State Bar No. 16393250
    rpulman@pulmanlaw.com
    Thomas Rice
    Texas State Bar No. 24025613
    trice@pulmanlaw.com

ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSION

### CERTIFICATE OF SERVICE

I hereby certify that on the 12th day of June, 2020, a true and correct copy of the foregoing document was filed with the Court and served electronically upon those parties receiving notice via the Court's CM/ECF system. Additionally, pursuant to Local Rule 2016(b), a copy of the Fee Application Summary was served on the service list by US First Class Mail. A separate certificate of service will be filed demonstrating such service.

***Via email: bpatterson@harneypartners.com***
William R. Patterson
Harney Partners
PO Box 50252
Austin, TX 78763

***Via CM/ECF:***
***USTPRegion07.SN.ECF@usdoj.gov***
United States Trustee
615 E. Houston, Room 533
San Antonio, TX 78205

***Via CM/ECF: brian.smith@hklaw.com,***
***brent.mcilwain@hklaw.com;***
***robert.jones@hklaw.com;***
Brent R. McIlwain/Brian J. Smith
Holland & Knight
200 Crescent Court, Suite 1600
Dallas, TX 75201

***Via CM/ECF: srose@jw.com***
J. Scott Rose
Jackson Walker, LLP
112 E. Pecan St., Suite 2400
San Antonio, TX 78205

***Via CM/ECF: david.wender@alston.com***
David A. Wender
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, Georgia 30309-3424

***Via CM/ECF: pautry@branscomblaw.com***
Patrick H. Autry
Branscomb Law
8023 Vantage, # 560
San Antonio, TX 78230

***Via CM/ECF: don.stecker@lgbs.com***
Don Stecker
Linebarger Goggan et al
711 Navarro, Suite 300
San Antonio, TX 78205

***Via CM/ECF: csmall@dslawpc.com,***
***drios@dslawpc.com***
Caroline Newman Small /Sarah Santos
Davis & Santos, P.C.
719 S. Flores Street
San Antonio, Texas 78204

***Via CM/ECF: mshriro@singerlevick.com***
Michelle Shriro
Singer & Levick
16200 Addison Rd. #140
Addison, TX 75001

***Via CM/ECF:***
***dgragg@langleybanack.com,***
***cjohnston@langleybanack.com***
***sfoushee@langleybanack.com***
David S. Gragg
Langley & Banack Incorporated
745 E. Mulberry #700
San Antonio, Texas 78212-3166

{00481662}

– 10 –

***Via CM/ECF:***
***ahochheiser@mauricewutscher.com***
Alan Craig Hochheiser
Maurice Wutscher, LLP
23611 Chagrin Blvd., Suite 207
Beachwood, OH 44122

***Via CM/ECF: treywhite@villawhite.com,***
***ecfnotices@villawhite.com;***
***bankruptcysa@gmail.com***
Morris E. "Trey" White
Villa & White, LLP
1100 NW Loop 410 #802
San Antonio, Texas 78213

***Via CM/ECF: ron@smeberg.com***
Ronald J. Smeberg
The Smeberg Law Firm, PLLC
2010 West Kings Highway
San Antonio, Texas 78201-4926

***Via CM/ECF: tmckenzie@tsslawyers.com***
Thomas W. McKenzie
Law Office of Thomas W. McKenzie
10107 McAllister Frwy
San Antonio, TX 78216

***Via CM/ECF:***
***jason.binford@oag.texas.gov;***
***matthew.bohuslav@oag.texas.gov***
Jason B. Binford
Matthew Bohuslav
Office of Texas A.G.
Bankruptcy & Collections Division
P. O. Box 12548 MC008
Austin, Texas 78711-2548

***Via CM/ECF:***
***jwharris@johnwharrislaw.com***
John W. Harris
Law Offices of John Wallis Harris
514 Thelma Drive
San Antonio, Texas 78212

***Via CM/ECF:***
***lynn.buterl@huschblackwell.com***
Lynn H. Butler
Husch Blackwell LLP
111 Congress Ave., Suite 1400
Austin, TX 78701

***Via CM/ECF: royal@binghamandlea.com***
Royal B. Lea, III
Bingham & Lee, pc
319 Maverick St.
San Antonio, TX 78212

***Via CM/ECF: hervol@sbcglobal.net,***
***hervollawoffice@yahoo.com;hervollawoffic***
***e@gmail.com***
H. Anthony Hervol
Law Office of H. Anthony Hervol
4414 Centerview Dr #200
San Antonio, TX 78228

/s/Thomas Rice
Thomas Rice

# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC.[1], *ET AL.,* | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

---

ORDER ON FIRST INTERIM APPLICATION FOR ALLOWANCE OF
LEGAL FEES AND EXPENSES FOR PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO
DEBTORS FOR TIME PERIOD OF SEPTEMBER 27, 2019 TO APRIL 30, 2020

---

Came on for consideration the *First Interim Application for Allowance of Legal Fees and Expenses for Pulman, Cappuccio & Pullen, LLP, as Counsel to Debtors for the Time Period of September 27, 2019 to April 30, 2020* ("First Interim Application").[2]  The Court has considered the First Interim Application and finds that the fees and expenses represent reasonable compensation for actual and necessary services, and reimbursement for actual, necessary

---

[1] The Debtors that are jointly administered are Gabriel Investment Group, Inc. [19-52298]; Don's & Ben's, Inc. [19-52299]; Gabriel Holdings, LLC [19-52300]; SA Discount Liquor, Inc. [19-52301]; and Gabriel GP, Inc. [19-52301]

[2] Capitalized terms unless otherwise defined herein shall have the same meaning as ascribed to them in the First Interim Application.

{00481705}

expenses.  After considering the pleadings, the Court also finds that (i) it has jurisdiction over the matters raised in the First Interim Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii)  proper and adequate notice of the First Interim Application has been given and that no other or further notice is necessary; (v) all objections to the First Interim Application have been resolved by this Order or are overruled in their entirety; and (vi) upon the record herein after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

**IT IS THEREFORE ORDERED** that the First Interim Application pursuant to 11 U.S.C. §331 is hereby **GRANTED**;

**IT IS FURTHER ORDERED** that PC&P is hereby awarded and allowed all interim fees in the amount of $347,446.00 and all expenses in the amount of $5,946.86 for the allowance of a total interim award of $353,392.86, as an administrative expense of the bankruptcy estate.

**IT IS FURTHER ORDERED** that the Debtors are authorized to pay PC&P the allowed amount of interim fees and expenses totaling $71,637.64.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

**Submitted by:**
Thomas Rice
Texas State Bar No. 24025613
trice@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile
**ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSION**

{00481705}

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC.[1], *ET AL.,* | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

SUMMARY FOR INTERIM APPLICATION FOR ALLOWANCE OF
LEGAL FEES AND EXPENSES TO PULMAN, CAPPUCCIO & PULLEN, LLP, AS COUNSEL TO THE
DEBTORS FOR TIME PERIOD OF SEPTEMBER 27, 2019 TO APRIL 30, 2020

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

I.      CLIENT: Gabriel Investment Group, Inc., et al, Debtors

II.     REQUESTING APPLICATION / FIRM:  Thomas Rice and Pulman, Cappuccio & Pullen, LLP, as counsel to the Debtors

III.    TOTAL AMOUNT OF INTERIM FEES AND COSTS REQUESTED:  $353,392.86

| | | |
|---|---|---|
| a. | Fees: | $347,446.00 |
| b. | Expenses and Cost Advances: | $   5,946.86 |
| c. | Total Fees and Expenses Paid by Fee Procedure Order: | $281,755.22 |
| d. | Remaining Fees Owed: | $ 71,637.64 |
| e. | Time period covered:       9/27/2019 – 4/30/2020 | |

IV.    BREAKOUT OF CURRENT APPLICATION / TOTAL HOURS AND FEES THROUGH 4/30/2020

| NAME / CAPACITY | TOTAL HOURS | RATE | TOTAL FEE |
|---|---|---|---|
| Randall Pulman, Partner (RAP) | 177.50 | $450.00 Hr. | $79,875.00 |
| James Cheslock, Partner (JSC) | 44.60 | $385.00 Hr. | $17,171.00 |

[1] The Debtors that are jointly administered are Gabriel Investment Group, Inc. [19-52298]; Don's & Ben's, Inc. [19-52299]; Gabriel Holdings, LLC [19-52300]; SA Discount Liquor, Inc. [19-52301]; and Gabriel GP, Inc. [19-52301]

{00481696}

| | | | |
|---|---|---|---|
| Thomas Rice, Partner (TR) | 453.80 | $375.00 Hr. | $170,025.00 |
| Leslie S. Hyman, Partner (LSH) | 44.00 | $350.00 Hr. | $15,400.00 |
| Matthew J. McGowan (MJM) | 34.60 | $250.00 Hr. | $8,650.00 |
| Amber Fly, Associate (ALF) | 231.90 | $250.00 Hr. | $54,475.00 |
| Anna MacFarlane, Associate (AKM) | 1.00 | $200.00 Hr. | $200.00 |
| Mary Ann Villa, Paralegal (MAV) | 15.00 | $110.00 Hr. | $1,650.00 |
| | 1002.40 hours[2] | | $347,446.00 |

MINIMUM FEE INCREMENTS: .1 Hours

V.      PRIOR APPLICATIONS: There are no prior applications.

VI.     OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMANTS IN THIS CASE:

Muller Smeberg, Counsel to the Official Committee of Unsecured Creditors
Greg T. Murray, PLLC, Accountant to the Debtors
Harney Partners, Chief Restructuring Officer to the Debtors
NTA-Riverbend, Investment Banker to the Debtors
Akin Doherty Klein & Fuege, P.C., Auditor and Tax Accountant for Debtors
Focus Management Group USA, Inc., Financial Advisor to the Debtors

VII.    RESULTS OBTAINED:

Applicant PC&P served as counsel to the Debtor in: (1) prepared first day pleadings to continue the uninterrupted operation of the Debtors' business; (2) negotiated the continued use of cash collateral with PNC Bank; (3) attended weekly telephone conferences with PNC Bank to inform them about Debtors' ongoing operations; (3) negotiated critical vendor status with Southern Glazer's Wine and Spirits of Texas, LLC ("Glazer's") and RNDC Texas LLC dba Republic National Dist. Company ("Republic"); (4) drafted and filed an initial plan of reorganization for the Debtors; (5) prepared and filed Debtor's Schedules and Statement of Financial Affairs; (6) prepared for and attended the Initial Debtor Interview and the First Meeting of Creditors; (7) drafted and filed the motion to sell assets of the Debtors to Nooner Holdings, Ltd.; (8) prepared to defend Debtors' ability to continue as debtors-in-possession after PNC Bank and the Unsecured Creditors Committee filed a motion to appoint a trustee; (9) examined the claims filed by creditors, including initiating an adversary proceeding against Michelle Maloney related to the validity of her lien against Debtors' assets; and (10) assisted the Debtors in retaining a Chief Restructuring Officer to help manage the Debtors' reorganization efforts.

---

[2] This includes 14.4 hours for which PC&P determined to not charge the Debtors for the task; however, the time entry was still recorded.

Respectfully submitted,

**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

By: */s/ Thomas Rice*
    Randall A. Pulman
    Texas State Bar No. 16393250
    rpulman@pulmanlaw.com
    Thomas Rice
    Texas State Bar No. 24025613
    trice@pulmanlaw.com

**ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSION**

# EXHIBIT C

**The relief described hereinbelow is SO ORDERED.**

**Signed November 14, 2019.**

_____
**Ronald B. King**
**Chief United States Bankruptcy Judge**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE WESTERN DISTRICT OF TEXAS
### SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| GABRIEL INVESTMENT GROUP, INC., ET AL., | § | BANKRUPTCY NO. 19-52298-RBK |
| | § | |
| DEBTORS | § | JOINTLY ADMINISTERED |

### ORDER ON THE APPLICATION TO EMPLOY PULMAN, CAPPUCCIO & PULLEN, LLP AS COUNSEL

Came on for consideration the *Application to Employ Pulman, Cappuccio & Pullen, LLP as Counsel* (the "Application").[1]  Based on the representations made in the Application and in the supporting Declaration of Randall A. Pulman in Support of the Application to Employ Pulman, Cappuccio & Pullen, LLP (the "Affidavit"), the Court finds that (i) it has jurisdiction over the matters raised in the Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii) the relief requested in the Application approving the employment of Pulman, Cappuccio & Pullen, LLP ("PC&P") is in the best interest

---

[1] Capitalized terms unless otherwise defined herein shall have the meaning as ascribed to them in the Application.

{00440625}

of the Debtors, their Estates and the creditors; (iv) PC&P holds no interest adverse to the Estates and is a disinterested person under 11 U.S.C. § 101(4); (v) proper and adequate notice of the Application has been given and no further notice is necessary; (vi) no objections to the Application have been filed; and (vii) based upon the record herein, after due deliberation, good and sufficient cause exists for the granting of the Application in all respects.

**IT IS, THEREFORE, ORDERED** that the Application is GRANTED.

**IT IS FURTHER ORDERED** that pursuant to section 327(a) of the Bankruptcy Code, Debtors are authorized to employ PC&P as their bankruptcy counsel in accordance with the terms described in the Application, the engagement letter, and this Order to perform the services described therein.

**IT IS FURTHER ORDERED** that if any supplemental declarations or affidavits are filed and served after entry of this Order, absent any objections within 21 days after the filing and service of such supplemental declarations or affidavits, PC&P's employment shall continue as authorized pursuant to this Order.

**IT IS FURTHER ORDERED** that the requirements of section 329 of the Bankruptcy Code have been satisfied.

**IT IS FURTHER ORDERED** that PC&P shall be compensated upon appropriate application in accordance with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the Bankruptcy Local Rules and any other order entered by this Court providing for the compensation of professionals retained in this Case.

**IT IS FURTHER ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

# # #

Submitted by:
Randall A. Pulman
Texas State Bar No. 16393250
rpulman@pulmanlaw.com
Thomas Rice
Texas State Bar No. 24025613
trice@pulmanlaw.com
Amber L. Fly
Texas State Bar No. 24101761
afly@pulmanlaw.com
**PULMAN, CAPPUCCIO & PULLEN, LLP**
2161 NW Military Highway, Suite 400
San Antonio, Texas  78213
www.pulmanlaw.com
(210) 222-9494 Telephone
(210) 892-1610 Facsimile

**PROPOSED ATTORNEYS FOR DEBTORS**

# EXHIBIT D

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 09/27/2019 | ALF | B110 | $250.00 | 0.60 | $150.00 | Revise Motion to Consolidate |
| 09/28/2019 | ALF | B110 | $250.00 | 0.40 | $100.00 | Revise Motion to Extend Time to file Schedules. |
| 09/28/2019 | ALF | B185 | $250.00 | 0.80 | $200.00 | Research motion to extend time to pay rent |
| 09/28/2019 | ALF | B110 | $250.00 | 0.30 | $75.00 | Communicate with Thomas Rice regarding case |
| | ALF | B110 | | | | strategy and agenda for First Day hearings. |
| 09/28/2019 | ALF | B110 | $250.00 | 0.80 | $200.00 | Revise motion to extend time to file schedules and |
| | ALF | B110 | | | | statement of financial affairs.Plan and prepare for |
| 09/28/2019 | ALF | B220 | $250.00 | 0.90 | $225.00 | Revise motion to approve financing for insurance |
| | ALF | B220 | | | | premium. |
| 09/28/2019 | ALF | B240 | $250.00 | 1.90 | $475.00 | Revise Motion to Pay Prepetition Tax. |
| 09/28/2019 | TR | B230 | $375.00 | 0.80 | $300.00 | Telephone conference with Brent Mclwain, Ron Ickoff, |
| | TR | B230 | | | | Cindy Gabriel and Randall A. Pulman regarding use of |
| | TR | B230 | | | | cash collateral |
| 09/28/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Revise Notice of Complex Case treatment |
| 09/28/2019 | TR | B210 | $375.00 | 0.80 | $300.00 | Review and revise Motion to Authorize Continued Use |
| | TR | B210 | | | | of Gift Cards |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Begin preparation of agenda for first day hearings. |
| 09/29/2019 | ALF | B230 | $250.00 | 2.30 | $575.00 | Draft Motion to Authorize Maitenance of Prepetition |
| | ALF | B230 | | | | Bank Account and proposed order. |
| 09/29/2019 | ALF | B110 | $250.00 | 0.70 | $175.00 | Continue Drafting First Day Agenda. |
| 09/29/2019 | ALF | B230 | $250.00 | 0.90 | $225.00 | Revise Motion to Authorize maintenance of the |
| | ALF | B230 | | | | Prepetition Bank Accounts |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Continue drafting Agenda for Emergency Hearing on |
| | ALF | B110 | | | | First Day Orders. |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Prepare notice of emergency hearing. |
| 09/29/2019 | ALF | B160 | $250.00 | 0.20 | $50.00 | Draft correspondence to ADKF regarding application |
| | ALF | B160 | | | | to employ. |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Revise first day motions. |
| 09/29/2019 | TR | B240 | $375.00 | 0.70 | $262.50 | Review and revise Motion for Authority to Pay Sales |
| | TR | B240 | | | | Tax |
| 09/29/2019 | TR | B110 | $375.00 | 0.30 | $112.50 | Review and revise Motion to Extend Time to File |
| | TR | B110 | | | | Schedules / SoFA |
| 09/29/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with David Fyffe regarding Cash |
| | TR | B230 | | | | Collateral Budget |
| 09/29/2019 | TR | B230 | $375.00 | 1.00 | $375.00 | Review and revise Motion for Maintenance of |
| | TR | B230 | | | | Pre-Petition Bank Accounts |
| 09/30/2019 | ALF | B110 | $250.00 | 0.30 | $75.00 | Revise notice of designation of complex chapter 11 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| | ALF | B110 | | | | case. |
| 09/30/2019 | ALF | B110 | $250.00 | 0.20 | $50.00 | Revise Motion to Extend Time to file schedules. |
| 09/30/2019 | ALF | B220 | $250.00 | 0.90 | $225.00 | Revise Motion to continue Customer Reward |
| | ALF | B220 | | | | Programs. |
| 09/30/2019 | ALF | B220 | $250.00 | 1.10 | $275.00 | Revise Employee Wage Motion. |
| 09/30/2019 | ALF | B210 | $250.00 | 0.60 | $150.00 | Revise Motion to Maintain Bank Account. |
| 09/30/2019 | ALF | B240 | $250.00 | 1.10 | $275.00 | Revise Motion to pay Prepetition Taxes. |
| 09/30/2019 | ALF | B160 | $250.00 | 0.90 | $225.00 | Draft Application to Employ PC&P as Counsel |
| 09/30/2019 | ALF | B110 | $250.00 | 0.40 | $100.00 | Finalize notice of hearing and agenda for First Day |
| | ALF | B110 | | | | hearings. |
| 09/30/2019 | ALF | B110 | $250.00 | 0.80 | $200.00 | Analyze case moving forward in preparation of first |
| | ALF | B110 | | | | day hearings. |
| 09/30/2019 | ALF | B160 | $250.00 | 1.40 | $350.00 | Draft application to employ ADKF as counsel. |
| 09/30/2019 | ALF | B160 | $250.00 | 0.40 | $100.00 | Draft affidavit in support of application to employ |
| | ALF | B160 | | | | ADKF |
| 09/30/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Revise Motion to Approve Cash Management |
| | TR | B230 | | | | (Prepetition Bank Accounts) |
| 09/30/2019 | TR | B230 | $375.00 | 2.20 | $825.00 | Review and revise Cash Collateral Order regarding |
| | TR | B230 | | | | revisions from PNC Bank (0.3); telephone conferences |
| | TR | B230 | | | | with Brent McIlwain and Brian Smith regarding |
| | TR | B230 | | | | concerns about cash collateral order (0.8); telephone |
| | TR | B230 | | | | conference with David Fyffe regarding same (0.2); |
| | TR | B230 | | | | make revisions in redline (0.9) |
| 09/30/2019 | TR | B230 | $375.00 | 0.60 | $225.00 | Revise Cash Collateral Motion and Order regarding |
| | TR | B230 | | | | additional comments from PNC Bank |
| 09/30/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Review Notice of Hearing and Agenda for First Day |
| | TR | B110 | | | | Motions |
| 09/30/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Review and revise Application to Employ Pulman |
| | TR | B160 | | | | Cappuccio & Pullen as Counsel for Debtors |
| 09/30/2019 | TR | B230 | $375.00 | 0.50 | $187.50 | Draft email to Cindy Gabriel and David Fyffe |
| | TR | B230 | | | | regarding cash collateral hearing |
| 09/30/2019 | TR | B110 | $375.00 | 1.80 | $675.00 | Draft extensive email to Cindy Gabriel and David Fyffe |
| | TR | B110 | | | | regarding additional information needed for Schedules |
| | TR | B110 | | | | (1.4); office conference with Amber Fly and MaryAnn |
| | TR | B110 | | | | Villa regarding additional documents needed from |
| | TR | B110 | | | | client (0.4) |
| 10/01/2019 | ALF | B160 | $250.00 | 1.60 | $400.00 | Research potential conflicts to determine disclosures in |
| | ALF | B160 | | | | Application to Employ PC&P. |
| 10/01/2019 | ALF | B160 | $250.00 | 1.20 | $300.00 | Revise Application to Employ PC&P as counsel, |
| | ALF | B160 | | | | Affidavit, Notice, and Order |

| 10/01/2019 | RAP | B230 | $450.00 | 0.50 | $225.00 | Communicate with Tom Rice and Staff regarding first |
| | RAP | B230 | | | | day Motions and hearings; |
| 10/01/2019 | ALF | B110 | $250.00 | 3.00 | $750.00 | Prepare for and attend hearings on first day motions. |
| 10/01/2019 | ALF | B110 | $250.00 | 0.40 | $100.00 | Revise proposed orders from First Day Hearings. |
| 10/01/2019 | ALF | B160 | $250.00 | 1.00 | $250.00 | Draft application to employ accountants. |
| 10/01/2019 | RAP | B110 | $450.00 | 2.00 | $900.00 | Appear for/attend Hearing on First Day Motions; |
| 10/01/2019 | RAP | B150 | $450.00 | 0.20 | $90.00 | Communicate with Scott Rose regarding critical vendor |
| | RAP | B150 | | | | issues; |
| 10/01/2019 | RAP | B140 | $450.00 | 1.00 | $450.00 | Communicate with Tom Rice regarding cash collateral |
| | RAP | B140 | | | | budget and landlord issues; |
| 10/01/2019 | ALF | B110 | $250.00 | 0.20 | $50.00 | Meet with Thomas Rice to discuss and recap First Day |
| | ALF | B110 | | | | Hearings. |
| 10/02/2019 | ALF | B160 | $250.00 | 1.20 | $300.00 | finish drafting application to employ accountants. |
| 10/02/2019 | ALF | B185 | $250.00 | 2.60 | $650.00 | Research case law pertaining to 11 U.S.C. 363 and post |
| | ALF | B185 | | | | petition rent payments to landlords. |
| 10/02/2019 | ALF | B210 | $250.00 | 1.10 | $275.00 | Begin research/drafting motion for entry of order |
| | ALF | B210 | | | | authorizing payment of prepetition claims of certain |
| | ALF | B210 | | | | critical vendors. |
| 10/02/2019 | TR | B210 | $375.00 | 0.50 | $187.50 | Telephone conference with David Wender regarding |
| | TR | B210 | | | | Critical Vendor Payments to Republic Beverage (0.3); |
| | TR | B210 | | | | telephone conference with Scott Rose regarding |
| | TR | B210 | | | | Critical Vendor Status for Glazers (0.2) |
| 10/02/2019 | TR | B185 | $375.00 | 3.20 | $1,200.00 | Research case law regarding right of Debtor to forgo |
| | TR | B185 | | | | rent under 365(d)(3) |
| 10/02/2019 | TR | B210 | $375.00 | 1.10 | $412.50 | Office conference with Randall A. Pulman regarding |
| | TR | B210 | | | | ability to purchase liquor from critical vendors (0.3); |
| | TR | B210 | | | | Office conference with Randall A. Pulman and Leslie |
| | TR | B210 | | | | S. Hyman regarding claims against liquor providers for |
| | TR | B210 | | | | refusal to deliver (0.4); research regarding TABC |
| | TR | B210 | | | | provisions on sale of liquor by wholesaler (0.4) |
| 10/02/2019 | TR | B230 | $375.00 | 1.80 | $675.00 | Revise 15 Week Cash Flow Statement to address rent |
| | TR | B230 | | | | and cash collateral concerns |
| 10/02/2019 | LSH | B190 | $350.00 | 0.30 | $105.00 | Draft/revise suggestion of bankruptcy for filing in |
| | LSH | B190 | | | | Ignite matter. |
| 10/03/2019 | ALF | B210 | $250.00 | 2.80 | $700.00 | Draft motion to pay critical vendors and proposed |
| | ALF | B210 | | | | order. |
| 10/03/2019 | ALF | B160 | $250.00 | 0.60 | $150.00 | Revise Affidavit in Support of Application to Employ |
| | ALF | B160 | | | | PC&P |
| 10/03/2019 | RAP | B210 | $450.00 | 0.20 | $90.00 | Communicate with Scott Rose regarding Republic |
| | RAP | B210 | | | | position on critical vendor terms; |

| Date | Tkpr | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 10/03/2019 | RAP | B210 | $450.00 | 0.50 | $225.00 | Communicate with Tom Rice regarding legal options to |
|  | RAP | B210 |  |  |  | force Republic and Glazers to sell to the debtor |
|  | RAP | B210 |  |  |  | post-petition; |
| 10/03/2019 | RAP | B210 | $450.00 | 0.20 | $90.00 | Communicate with Cindy Gabriel regarding forcing |
|  | RAP | B210 |  |  |  | Glazer to sell COD post-petition; |
| 10/03/2019 | RAP | B210 | $450.00 | 1.00 | $450.00 | Communicate with David Wender regarding critical |
|  | RAP | B210 |  |  |  | vendor terms; calculate pre-petition debt and split |
|  | RAP | B210 |  |  |  | between Republic and Glazer; e-mail to client regarding |
|  | RAP | B210 |  |  |  | same; |
| 10/03/2019 | RAP | B210 | $450.00 | 0.50 | $225.00 | Review/analyze Critical Vendor Motion; |
| 10/03/2019 | RAP | B185 | $450.00 | 0.20 | $90.00 | Communicate with Tom Rice regarding rent abatement |
|  | RAP | B185 |  |  |  | and moratorium; |
| 10/03/2019 | TR | B210 | $375.00 | 0.90 | $337.50 | Telephone conference with David Wender regarding |
|  | TR | B210 |  |  |  | purchase of liquor from Republic (0.2); telephone |
|  | TR | B210 |  |  |  | conference with Scott Rose regarding whether Glazer's |
|  | TR | B210 |  |  |  | is willing to sell liquor to Gabriel's (0.1); telephone |
|  | TR | B210 |  |  |  | conference with David Fyffe and Cindy Gabriel |
|  | TR | B210 |  |  |  | regarding request by Republic for critical vendor status |
|  | TR | B210 |  |  |  | (0.2); research cases regarding treatment of payment to |
|  | TR | B210 |  |  |  | Glazer's (0.4) |
| 10/03/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Review and revise Application to Employ Pulman |
|  | TR | B160 |  |  |  | Cappuccio & Pullen as counsel for Debtors |
| 10/03/2019 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with Scott Rose regarding |
|  | TR | B210 |  |  |  | agreement with Glazer's on critical vendor status (0.2); |
|  | TR | B210 |  |  |  | telephone conference with with Cindy Gabriel and |
|  | TR | B210 |  |  |  | David Fyffe regarding agreement on critical vendor |
|  | TR | B210 |  |  |  | status (0.2); telephone conference with David Wender |
|  | TR | B210 |  |  |  | on terms for payment to Republic (0.2) |
| 10/03/2019 | TR | B210 | $375.00 | 1.30 | $487.50 | Review and revise critical vendor motion |
|  | TR | B210 |  |  |  |  |
| 10/04/2019 | RAP | B210 | $450.00 | 0.20 | $90.00 | Review/analyze language to be added to Critical |
|  | RAP | B210 |  |  |  | Vendor Motion and Orders; |
| 10/04/2019 | RAP | B210 | $450.00 | 0.10 | $45.00 | Communicate with Tom Rice regarding critical vendor |
|  | RAP | B210 |  |  |  | Motion; |
| 10/04/2019 | ALF | B160 | $250.00 | 2.90 | $725.00 | Draft Application to employ BB&J as gen. corporate |
|  | ALF | B160 |  |  |  | counsel. |
| 10/04/2019 | ALF | B160 | $250.00 | 1.70 | $425.00 | Revise affidavit in support of Application to Employ |
|  | ALF | B160 |  |  |  | PC&P. |
| 10/04/2019 | ALF | B160 |  | 0.90 | $0.00 | Continue research on potential conflicts within PC&P |
|  | ALF | B160 |  |  |  | for application to employ. |

| 10/04/2019 | ALF<br>ALF | B160<br>B160 | $250.00 | 0.50 | $125.00 | Revise application to employ ADKF as accounting firm, send for review. |
| 10/04/2019 | RAP<br>RAP | B160<br>B160 | $450.00 | 0.50 | $225.00 | Review/analyze Application to employ PC&P; office conference with Amber Fly regarding same; |
| 10/04/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.60 | $225.00 | Review and revise critical vendor order based on Republic Beverage request for certain language |
| 10/04/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.80 | $300.00 | Draft Motion to Expedite Hearing on Critical Vendor Motion |
| 10/04/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from Scott Rose regarding review of Critical Vendor Motion Order |
| 10/04/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Draft Notice of Revised Cash Collateral Budget |
| 10/04/2019 | TR<br>TR | B160<br>B160 | $375.00 | 0.30 | $112.50 | Review and revise Application to Employ Pulman Cappuccio & Pullen as counsel for Debtors |
| 10/04/2019 | TR<br>TR | B160<br>B160 | $375.00 | 0.20 | $75.00 | Review and revise Application to Employ Akin Doherty as accountants for Debtors |
| 10/04/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Beth Smith regarding utility deposits required by SAWS |
| 10/04/2019 | LSH | B190 | $350.00 | 0.70 | $245.00 | Revise suggestion of bankruptcy for Ignite matter. |
| 10/07/2019 | TR<br>TR | B210<br>B210 | $375.00 | 1.50 | $562.50 | Prepare for and attend hearing on Critical Vendor Motion |
| 10/07/2019 | TR<br>TR<br>TR<br>TR | B230<br>B230<br>B230<br>B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Robert Barrows regarding status of DIP Accounts at Frost Bank (0.2); review and respond to emails from David Fyffe regarding opening DIP Accounts at Frost Bank (0.2) |
| 10/07/2019 | RAP | B210 | $450.00 | 1.00 | $450.00 | Attend hearing on Critical Vendor Motions. |
| 10/08/2019 | ALF<br>ALF | B160<br>B160 | $250.00 | 0.60 | $150.00 | Revise application to employ ADKF as accounting firm for debtors. |
| 10/08/2019 | RAP<br>RAP<br>RAP | B320<br>B320<br>B320 | $450.00 | 0.50 | $225.00 | Office conference with Tom Rice regarding US Trustee's fees, Chapter 11 exit strategies, lease rejections and landlord claims. |
| 10/08/2019 | RAP | B160 | $450.00 | 0.30 | $135.00 | Review and edit of Application to Employ PC&P. |
| 10/08/2019 | RAP<br>RAP | B160<br>B160 | | 0.40 | $0.00 | Review of lease and retention issues for Florin entities; review of PCP servers for conflicts. |
| 10/08/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from Beth Smith regarding SAWS utility deposit |
| 10/08/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.40 | $150.00 | Telephone conference with CPS representative regarding Utility Deposit |
| 10/08/2019 | TR<br>TR | B210<br>B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from Kyle Moreland regarding deposit for Pedernales Electric |
| 10/09/2019 | ALF | B160 | | 0.90 | $0.00 | Revise Application to Employ PC&P as counsel for |

| | | | | | |
|---|---|---|---|---|---|
| | ALF | B160 | | | | Debtors. |
| 10/10/2019 | RAP | B160 | | 1.60 | $0.00 | Sort through conflict issues associated with Florin |
| | RAP | B160 | | | | Capital BSD-8; LP lease with the debtor; draft letter to |
| | RAP | B160 | | | | Florin Capital BSD-8. |
| 10/10/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Draft email to David Fyffe regarding copy of financial |
| | TR | B230 | | | | documents sent to PNC Bank |
| 10/10/2019 | TR | B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brent |
| | TR | B230 | | | | McIlwain, Cindy Gabriel and David Fyffe regarding |
| | TR | B230 | | | | cash collateral usage. |
| 10/10/2019 | TR | B185 | $375.00 | 0.10 | $37.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B185 | | | | closure of locations |
| 10/11/2019 | RAP | B160 | | 0.90 | $0.00 | Review/analyze documents on servers regarding Florin |
| | RAP | B160 | | | | BSD-8, review of e-mail from JBJ; review of case law; |
| | RAP | B160 | | | | office conference with Tom Rice regarding PCP |
| | RAP | B160 | | | | application to employ; |
| 10/11/2019 | AKM | B160 | $200.00 | 1.00 | $200.00 | Review/analyze - Shepherdizing In re American |
| | AKM | B160 | | | | Refinery and printing relevant Circuit Court of Appeals |
| | AKM | B160 | | | | cases for Randall A. Pulman. |
| 10/12/2019 | RAP | B160 | | 0.90 | $0.00 | Review of law on conflicts and disinteredness; draft of |
| | RAP | B160 | | | | declaration; draft of correspondence to Florin Cap |
| | RAP | B160 | | | | BSD-8; draft acknowledgment and waiver of conflict. |
| 10/14/2019 | RAP | B160 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding |
| | RAP | B160 | | | | applications to employ. |
| 10/15/2019 | RAP | B230 | $450.00 | 0.50 | $225.00 | Office conference with Tom Rice regarding objections |
| | RAP | B230 | | | | by landlords to cash collateral order; telephone |
| | RAP | B230 | | | | conference with Autry regarding same. |
| 10/15/2019 | TR | B185 | $375.00 | 0.60 | $225.00 | Review and respond to various emails regarding |
| | TR | B185 | | | | revisions to cash collateral order to address payment of |
| | TR | B185 | | | | rents. |
| 10/15/2019 | TR | B185 | $375.00 | 1.00 | $375.00 | Draft First Motion to Reject Leases nunc pro tunc |
| 10/15/2019 | TR | B185 | $375.00 | 2.30 | $862.50 | Draft Second Motion to Reject Leases |
| 10/15/2019 | TR | B230 | $375.00 | 0.60 | $225.00 | Office conference with Randall A. Pulman regarding |
| | TR | B230 | | | | language proposed to resolve Landlord disputes |
| 10/15/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Draft email to Cindy Gabriel regarding language |
| | TR | B230 | | | | proposed for cash collateral order |
| 10/15/2019 | TR | B230 | $375.00 | 0.10 | $37.50 | Telephone conference with Michelle Shriro regarding |
| | TR | B230 | | | | revised language for cash collateral order |
| 10/16/2019 | RAP | B230 | $450.00 | 0.20 | $90.00 | Telephone conference with David Fyffe regarding |
| | RAP | B230 | | | | budget. |
| 10/16/2019 | RAP | B230 | $450.00 | 0.60 | $270.00 | Telephone conference with Cindy Gabriel, David Fyffe |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | RAP | B230 | | | | and Tom Rice regarding cash collateral order terms. |
| 10/16/2019 | RAP | B230 | $450.00 | 1.00 | $450.00 | Review of cash collateral orders and edits; review of |
| | RAP | B230 | | | | e-mail traffic regarding same; review of language in |
| | RAP | B230 | | | | cash collateral order regarding liens on debtor leases; |
| | RAP | B230 | | | | office conference with Tom Rice regarding same. |
| 10/16/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Draft email to CIndy Gabriel regarding obtaining |
| | TR | B230 | | | | remainder of funds from Wells Fargo accounts |
| 10/16/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Office conference with Randall A. Pulman, Cindy |
| | TR | B230 | | | | Gabriel and David Fyffe regarding revisions to cash |
| | TR | B230 | | | | collateral order |
| 10/16/2019 | TR | B160 | $375.00 | 0.30 | $112.50 | Draft email to Joe Karel and Juanita Schwartzkopf |
| | TR | B160 | | | | regarding employment of Focus Management as |
| | TR | B160 | | | | financial advisor to Debtors |
| 10/16/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with David Fyffe regarding |
| | TR | B230 | | | | revised budget for use of cash collateral |
| 10/16/2019 | TR | B230 | $375.00 | 1.60 | $600.00 | Revise Second Interim Order on Use of Cash Collateral |
| 10/16/2019 | TR | B210 | $375.00 | 1.70 | $637.50 | Contact Utility Providers regarding Utility Deposit |
| | TR | B210 | | | | requirements |
| 10/17/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Scott Rose regarding status |
| | TR | B230 | | | | of cash collateral |
| 10/17/2019 | TR | B230 | $375.00 | 1.40 | $525.00 | Prepare for and attend second hearing on Motion to |
| | TR | B230 | | | | Use Cash Collateral |
| 10/17/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Office conference with David Fyffe regarding utility |
| | TR | B210 | | | | deposits |
| 10/17/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Telephone conference with Brent McIlwain, David |
| | TR | B210 | | | | Fyffe and Ron Zeiber regarding restructuring of |
| | TR | B210 | | | | ongoing operations |
| 10/17/2019 | TR | B185 | $375.00 | 0.30 | $112.50 | Review and revise Motion to Expedite Hearing on |
| | TR | B185 | | | | Lease Rejection Motions |
| 10/17/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with David Wender regarding |
| | TR | B230 | | | | hearing on Cash Collateral Motion |
| 10/18/2019 | ALF | B160 | $250.00 | 2.40 | $600.00 | Draft Motion to Establish Interim Compensation |
| | ALF | B160 | | | | Procedures. |
| 10/18/2019 | TR | B160 | $375.00 | 2.10 | $787.50 | Continue to draft Application to Employ Focus |
| | TR | B160 | | | | Management and Financial Advisor |
| 10/18/2019 | TR | B130 | $375.00 | 0.30 | $112.50 | Begin draft of Motion to Establish De Minimis Sale |
| | TR | B130 | | | | Procedures |
| 10/18/2019 | TR | B130 | $375.00 | 0.20 | $75.00 | Prepare email to Brian Smith regarding sale of de |
| | TR | B130 | | | | minimis assets |
| 10/18/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Telephone conferences with various utility company |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | TR | B210 | | | | counsel regarding deposit requirement |
| 10/18/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Telephone conference with Juanita Schwartzkopf, Vlad |
| | TR | B210 | | | | Altmark and David Fyffe regarding meeting with Focus |
| | TR | B210 | | | | Management to discuss business operations |
| 10/18/2019 | TR | B160 | $375.00 | 0.60 | $225.00 | Review and revise Motion for Interim Compensation |
| | TR | B160 | | | | Procedures |
| 10/21/2019 | ALF | B160 | $250.00 | 0.60 | $150.00 | Revise motion to authorize interim payments. |
| 10/21/2019 | RAP | B160 | | 0.50 | $0.00 | Telephone conference with Brad Jones; review of |
| | RAP | B160 | | | | e-mail from Brad Jones regarding conflict; telephone |
| | RAP | B160 | | | | conference with Cindy Gabriel regarding same. |
| 10/21/2019 | TR | B130 | $375.00 | 0.10 | $37.50 | Telephone conference with Brian Smith regarding |
| | TR | B130 | | | | Motion to Sell De Minimis Assets |
| 10/21/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from David Fyffe |
| | TR | B210 | | | | regarding status of Waste Management Account |
| 10/21/2019 | TR | B210 | $375.00 | 0.60 | $225.00 | Review pleadings responsive to Focus Management's |
| | TR | B210 | | | | request for documents |
| 10/22/2019 | TR | B320 | $375.00 | 0.30 | $112.50 | Research regarding ability to pay delinquent liquor |
| | TR | B320 | | | | accounts over time in connection with preparing Plan |
| 10/22/2019 | TR | B160 | | 1.10 | $0.00 | Make further revisions to Application to Employ |
| | TR | B160 | | | | Pulman Cappuccio & Pullen as counsel to Debtors |
| 10/22/2019 | TR | B160 | $375.00 | 0.30 | $112.50 | Review and revise Applications to Employ Focus |
| | TR | B160 | | | | Management as Financial Advisors and Akin |
| | TR | B160 | | | | Dougherty as Accountants |
| 10/22/2019 | TR | B160 | $375.00 | 0.20 | $75.00 | Review and revise procedures for allowance of interim |
| | TR | B160 | | | | compensation |
| 10/22/2019 | TR | B310 | $375.00 | 0.40 | $150.00 | Begin draft of Motion to Establish 503(b)(9) |
| | TR | B310 | | | | Administrative Claims Bar  Date |
| 10/22/2019 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel and Amy |
| | TR | B320 | | | | Harrison regarding potential Plan issues |
| 10/22/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Draft email to David Duncan at TABC regarding |
| | TR | B210 | | | | renewal process for licenses |
| 10/22/2019 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel and David |
| | TR | B320 | | | | Fyffe regarding terms for Plan |
| 10/22/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Telephone conference with David Fyffe, Vlad Altmark |
| | TR | B210 | | | | and Juanita Schwartzkopf regarding financial reports |
| | TR | B210 | | | | for business |
| 10/22/2019 | RAP | B160 | | 0.50 | $0.00 | Revise Application to employ PC&P; e-mail to Tom |
| | RAP | B160 | | | | Rice regarding same and analysis of substantially |
| | RAP | B160 | | | | related; |
| 10/23/2019 | TR | B160 | $375.00 | 0.20 | $75.00 | Telephone conference with Jim Rose of US Trustee |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TR | B160 | | | | office regarding proposed retention of Akin Dougherty |
| | TR | B160 | | | | and Focus Management |
| 10/23/2019 | TR | B160 | $375.00 | 0.10 | $37.50 | Draft email to Jason Nelson and Susan Valdez |
| | TR | B160 | | | | regarding Application to Employ Akin Dougherty as |
| | TR | B160 | | | | accountants to Debtors |
| 10/23/2019 | TR | B160 | $375.00 | 0.30 | $112.50 | Finalize Application to Employ Pulman Cappuccio & |
| | TR | B160 | | | | Pullen as counsel for Debtors |
| 10/23/2019 | TR | B185 | $375.00 | 0.90 | $337.50 | Draft email to Brian Smith and Brent McIlwain |
| | TR | B185 | | | | regarding abandonment of property at premises of |
| | TR | B185 | | | | rejected leases |
| 10/24/2019 | TR | B185 | $375.00 | 0.90 | $337.50 | Prepare for and attend hearing on Motions to Reject |
| | TR | B185 | | | | Leases |
| 10/24/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel, David Fyffe, |
| | TR | B230 | | | | Ron Zeiber and Brian Smith regarding current use of |
| | TR | B230 | | | | cash collateral |
| 10/24/2019 | TR | B320 | $375.00 | 1.20 | $450.00 | Office conference with Cindy Gabriel and David Fyffe |
| | TR | B320 | | | | regarding reorganized Debtors' business operations |
| 10/24/2019 | TR | B210 | $375.00 | 0.70 | $262.50 | Review list of utility locations serviced by CPS; draft |
| | TR | B210 | | | | email to Abigail Ottmers regarding revisions to deposit |
| | TR | B210 | | | | requirements |
| 10/24/2019 | TR | B185 | $375.00 | 0.40 | $150.00 | Review and revise Order on Second Motion to Reject |
| | TR | B185 | | | | Leases |
| 10/28/2019 | TR | B150 | $375.00 | 1.40 | $525.00 | Attend First Meeting of Creditors |
| 10/28/2019 | ALF | B130 | $250.00 | 2.30 | $575.00 | Review Motion to sell and revise de minimis assets. |
| 10/29/2019 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise Motion to Sell de minimis assets. |
| 10/30/2019 | TR | B185 | $375.00 | 0.40 | $150.00 | Review and revise Order on Rejection of Closed |
| | TR | B185 | | | | Premises leases |
| 10/30/2019 | TR | B130 | $375.00 | 1.20 | $450.00 | Review and revise Motion to Sell De Minimis Assets |
| 10/30/2019 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft email to Brian Smith and Brent McIlwain |
| | TR | B130 | | | | regarding Motion to Sell De Minimis Assets |
| 10/30/2019 | TR | B310 | $375.00 | 2.40 | $900.00 | Revise Motion to Establish 503(b)(9) Claims Bar Date |
| 10/30/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Telephone conference with David Fyffe and Stan |
| | TR | B110 | | | | Grabish regarding preparation of schedules and |
| | TR | B110 | | | | statements of financial affairs |
| 10/30/2019 | RAP | B310 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding 503(b)(9) |
| | RAP | B310 | | | | claims. |
| 10/31/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel, David Fyffe, |
| | TR | B230 | | | | Ron Zeiber, Brian Smith, Vlad Altmark and Juanita |
| | TR | B230 | | | | Schwartzkopf regarding cash collateral requirements |
| 10/31/2019 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel and David |

| | TR | B320 | | | | Fyffe regarding discussions over Plan terms with |
| | TR | B320 | | | | potential equity investor |
| 11/01/2019 | RAP | B230 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding status of |
| | RAP | B230 | | | | case and cash collateral issues. |
| 11/01/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Review and respond to emails from David Fyffe |
| | TR | B210 | | | | regarding ongoing operations at stores. |
| 11/01/2019 | TR | B130 | $375.00 | 2.50 | $937.50 | Review and revise Motion to Sell De Minimis Assets |
| 11/05/2019 | ALF | B310 | $250.00 | 0.40 | $100.00 | Research proof of claims filed by Jefferson Bank in |
| | ALF | B310 | | | | connection with the De Minimis Sale. |
| 11/05/2019 | TR | B185 | $375.00 | 0.30 | $112.50 | Review and respond to emails from Michelle Shriro |
| | TR | B185 | | | | regarding payment of rents to landlords contained in |
| | TR | B185 | | | | cash collateral budget |
| 11/05/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Review and respond to email from Stanley Grabish |
| | TR | B110 | | | | regarding preparation of schedules |
| 11/05/2019 | TR | B230 | $375.00 | 1.60 | $600.00 | Prepare for hearing on continued use of cash collateral |
| | TR | B230 | | | | (0.9) review and respond to several emails from Brian |
| | TR | B230 | | | | Smith and David Fyffe regarding revisions to cash |
| | TR | B230 | | | | collateral order and budget (0.7) |
| 11/05/2019 | TR | B130 | $375.00 | 0.60 | $225.00 | Review and respond to emails from David Fyffe and |
| | TR | B130 | | | | Amber Fly regarding sale of vehicles as De Minimis |
| | TR | B130 | | | | Assets |
| 11/06/2019 | ALF | B160 | $250.00 | 0.90 | $225.00 | Attend hearing on application for interim |
| | ALF | B160 | | | | compensation. |
| 11/06/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Prepare for and attend continued hearing on use of cash |
| | TR | B230 | | | | collateral |
| 11/06/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Review and respond to emails from David Fyffe and |
| | TR | B230 | | | | Brian Smith regarding additional revisions to cash |
| | TR | B230 | | | | collateral budget |
| 11/06/2019 | TR | B130 | $375.00 | 0.70 | $262.50 | Revise Order on Sale of De Minimis Assets (0.5); draft |
| | TR | B130 | | | | email to Jim Rose of US Trustee office regarding |
| | TR | B130 | | | | revisions to Order (0.2) |
| 11/07/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Participate in weekly conference call with PNC Bank |
| | TR | B230 | | | | regarding status of use of cash collateral |
| 11/11/2019 | MAV | B110 | $110.00 | 8.00 | $880.00 | Prepare templates for schedules and statements for each |
| | MAV | B110 | | | | of the five bankruptcy cases; organize client documents |
| | MAV | B110 | | | | and attachments; begin template for Initial Debtor |
| | MAV | B110 | | | | Reports for US Trustee for each debtor; email drafts to |
| | MAV | B110 | | | | client |
| 11/12/2019 | ALF | B130 | $250.00 | 0.40 | $100.00 | Draft notice of de minimis asset sale. |
| 11/12/2019 | MAV | B110 | $110.00 | 8.00 | $880.00 | Continue preparation of IDRs for each debtor using |

| Date | | | | | | |
|------|-----|------|---------|------|-----------|----------------------------------------------------|
| | MAV | B110 | | | | information from filed schedules and statements |
| 11/12/2019 | TR | B110 | $375.00 | 3.20 | $1,200.00 | Review and revise Schedules and Statement of |
| | TR | B110 | | | | Financial Affairs for Gabriel GP, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 2.50 | $937.50 | Review and revise Schedules and Statement of |
| | TR | B110 | | | | Financial Affairs for Don's & Ben's, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 1.00 | $375.00 | Review and revise Schedules and Statement of |
| | TR | B110 | | | | Financial Affairs for SA Discount Liquors, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 0.50 | $187.50 | Review and revise Schedules and Statement of |
| | TR | B110 | | | | Financial Affairs for Gabriel Investment Group, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 0.50 | $187.50 | Review and revise Schedules and Statement of |
| | TR | B110 | | | | Financial Affairs for Gabriel Holdings LLC |
| 11/12/2019 | TR | B110 | $375.00 | 1.70 | $637.50 | Review and revise all five sets of schedules and |
| | TR | B110 | | | | Statements of Financial Affairs for filing |
| 11/12/2019 | RAP | B310 | $450.00 | 0.20 | $90.00 | Review of e-mail for Cindy Gabriel regarding Jim |
| | RAP | B310 | | | | Pfirrmann note; instructions to staff to put Pfirrmann |
| | RAP | B310 | | | | on creditor list. |
| 11/13/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Scott Rose regarding status |
| | TR | B230 | | | | of DIP Loan |
| 11/13/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Review Monthly Fee Statement |
| 11/13/2019 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Matt Cole and Bill |
| | TR | B130 | | | | Kingman regarding potential purchase |
| 11/14/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Participate in weekly call with PNC Bank (Ron |
| | TR | B230 | | | | Zeiber), Brian Smith, David Fyffe, Cindy Gabriel, |
| | TR | B230 | | | | Stanley Grabish and Vlad Altmark regarding use of |
| | TR | B230 | | | | cash collateral |
| 11/14/2019 | TR | B150 | $375.00 | 0.60 | $225.00 | Participate in Initial Debtor Interviews regarding all 5 |
| | TR | B150 | | | | debtors, with Brian Henault of UST office and David |
| | TR | B150 | | | | Fyffe |
| 11/15/2019 | RAP | B160 | $450.00 | 0.10 | $45.00 | Review of Order Approving Employment of PCP; |
| | RAP | B160 | | | | forward to client. |
| 11/18/2019 | ALF | B150 | | 0.80 | $0.00 | Attend 341 meeting of creditors.(No Charge) |
| 11/18/2019 | AKM | B150 | | 0.80 | $0.00 | Appear for/attend 341 meeting.(No Charge) |
| 11/18/2019 | TR | B150 | $375.00 | 0.80 | $300.00 | Attend continued 341 Meeting of Creditors |
| 11/18/2019 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Caroline Small regarding sale of De |
| | TR | B130 | | | | Minimis Assets (vehicles liened by Jefferson State |
| | TR | B130 | | | | Bank) |
| 11/19/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Vlad Altmark and Cindy |
| | TR | B230 | | | | Gabriel regarding potential DIP Loan |
| 11/19/2019 | TR | B130 | $375.00 | 0.40 | $150.00 | Draft Non-Disclosure Agreement for potential |
| | TR | B130 | | | | purchasers of assets / leases |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 11/21/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Review and respond to email from David Wender regarding critical vendor payments |
| | TR | B210 | | | | |
| 11/21/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel and David Fyffe regarding cash collateral issues |
| | TR | B230 | | | | |
| 11/22/2019 | ALF | B230 | $250.00 | 0.30 | $75.00 | Communicate with Debtor, Tom Rice, and Randall A. Pulman regarding cash collateral order and requirement of investment banker. |
| | ALF | B230 | | | | |
| | ALF | B230 | | | | |
| 11/22/2019 | RAP | B230 | $450.00 | 0.30 | $135.00 | Communicate with Debtor, Tom Rice and Amber Fly regarding cash collateral order and requirement of investment banker. |
| | RAP | B230 | | | | |
| | RAP | B230 | | | | |
| 11/22/2019 | RAP | B190 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding appointment of creditor committee. |
| | RAP | B190 | | | | |
| 11/22/2019 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with David Fyffe and Cindy Gabriel regarding investment banker retention and cash collateral order; office conference Tom Rice regarding same. |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |
| 11/22/2019 | TR | B150 | $375.00 | 0.10 | $37.50 | Telephone conference with Tom McKenzie regarding status of bankruptcy cases |
| | TR | B150 | | | | |
| 11/22/2019 | TR | B230 | $375.00 | 0.70 | $262.50 | Telephone conference with Cindy Gabriel and David Fyffe regarding revision to cash collateral budget; (0.5); office conference with Randall A. Pulman regarding revisions to cash collateral budget (0.2) |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| 11/25/2019 | ALF | B130 | $250.00 | 0.50 | $125.00 | Review and prepare for hearing on 503(b)(9) bar date motion. |
| | ALF | B130 | | | | |
| 11/25/2019 | ALF | B130 | $250.00 | 1.00 | $250.00 | Attend hearing on Motion to Establish Admin. Claim under 509 (b)(3) Bar Date. |
| | ALF | B130 | | | | |
| 11/25/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Revise Fourth Interim Order on Use of Cash Collateral |
| 11/25/2019 | TR | B230 | $375.00 | 1.30 | $487.50 | Prepare for and participate in continued hearing on use of cash collateral and hearing on 503(b)(9) bar date for certain claimants |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| 11/25/2019 | TR | B320 | $375.00 | 0.90 | $337.50 | Telephone conference with Roy Graham, Jim Gerlermann and David Fyffe regarding potential analysis of Plan terms |
| | TR | B320 | | | | |
| | TR | B320 | | | | |
| 11/25/2019 | TR | B320 | $375.00 | 0.40 | $150.00 | Draft email to David Wender regarding Plan meeting with Republic (0.2); draft email to Scott Rose regarding Plan meeting with Glazer's (0.2) |
| | TR | B320 | | | | |
| | TR | B320 | | | | |
| 11/25/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Telephone conference with Roy Graham regarding meeting to discuss business plan development  (0.2); draft email to Pasadera Capital regarding meeting to discuss business plan development (0.2) |
| | TR | B210 | | | | |
| | TR | B210 | | | | |
| | TR | B210 | | | | |

| 11/25/2019 | TR | B185 | $375.00 | 0.20 | $75.00 | Draft email to Hans Rohl and Adam Berlin regarding |
| | TR | B185 | | | | potential lease renegotiations |
| 11/26/2019 | TR | B130 | $375.00 | 0.20 | $75.00 | Review Non-Disclosure Agreement with Western |
| | TR | B130 | | | | Beverage |
| 11/26/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Telephone conference with Meade Flavin, George |
| | TR | B210 | | | | Karutz and David Fyffe regarding proposal for review |
| | TR | B210 | | | | of business operations |
| 11/26/2019 | TR | B185 | $375.00 | 0.30 | $112.50 | Telephone conference with David Fyffe regarding |
| | TR | B185 | | | | proposals for lease negotiations; review proposal and |
| | TR | B185 | | | | email from David Fyffe concerns about timing |
| 11/26/2019 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft emails to David Fyffe and Caroline Small |
| | TR | B130 | | | | regarding sale of vehicles, retrieval of titles from |
| | TR | B130 | | | | Jefferson State Bank |
| 11/26/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Telephone conference with David Wender regarding |
| | TR | B210 | | | | critical vendor payments |
| 11/27/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with with Pasadera Capital |
| | TR | B210 | | | | regarding: business operations; telephone conference |
| | TR | B210 | | | | with David Fyffe regarding same |
| 12/02/2019 | RAP | B190 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding status. |
| 12/02/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with David Fyffe and Adam |
| | TR | B160 | | | | Berlin regarding retention to review lease commitments |
| 12/02/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Draft emails to Dave Fyffe and Brian Henault |
| | TR | B110 | | | | regarding preparation of Monthly Operating Reports |
| 12/02/2019 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and respond to email from Matt Cole regarding |
| | TR | B130 | | | | non-disclosure agreement and review of assets |
| 12/03/2019 | ALF | B310 | $250.00 | 0.10 | $25.00 | Provide Notice of Administrative Expense Claim to |
| | ALF | B310 | | | | Ricki Keene. |
| 12/03/2019 | TR | B130 | $375.00 | 0.10 | $37.50 | Telephone conference with Matt Cole regarding review |
| | TR | B130 | | | | of corporate documents for purchase of assets |
| 12/03/2019 | TR | B150 | $375.00 | 0.20 | $75.00 | Telephone conference with Ron Smeberg regarding |
| | TR | B150 | | | | Creditors' Committee representation |
| 12/03/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Draft email to Meade Flavin regarding concerns related |
| | TR | B160 | | | | to retention agreement for Investment Banker; draft |
| | TR | B160 | | | | email to Adam Bernlin responding to questions about |
| | TR | B160 | | | | engagement of real estate broker |
| 12/04/2019 | ALF | B185 | $250.00 | 2.20 | $550.00 | Draft Debtors' Motion to Extend Time to Accept/Reject |
| | ALF | B185 | | | | Executory Contracts. |
| 12/04/2019 | ALF | B185 | $250.00 | 0.40 | $100.00 | Revise Debtors' Motion to Extend Time to |
| | ALF | B185 | | | | Accept/Reject Executory Contracts |
| 12/04/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with James Keith regarding |

| | TR | B160 | | | | assistance on lease negotiations |
|---|---|---|---|---|---|---|
| 12/04/2019 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with Cindy Gabriel, David Fyffe, |
| | TR | B210 | | | | Vlad Altmark and Stanley Grabish regarding business |
| | TR | B210 | | | | model for 2020 |
| 12/04/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Draft email to David Wender regarding critical vendor |
| | TR | B210 | | | | payment for Republic Beverage. |
| 12/04/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Scott Rose regarding |
| | TR | B210 | | | | critical vendor payment for Glazers |
| 12/04/2019 | TR | B210 | $375.00 | 0.10 | $37.50 | Draft email to Pasadena Capital regarding proposal for |
| | TR | B210 | | | | investment banking services |
| 12/04/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Review and respond to several emails from Scott Rose |
| | TR | B210 | | | | regarding ongoing business operations |
| 12/04/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Review and respond to proposal from REOC regarding |
| | TR | B210 | | | | lease negotiations |
| 12/05/2019 | TR | B230 | $375.00 | 0.50 | $187.50 | Telephone conference with PNC Bank (Ron Zeiber), |
| | TR | B230 | | | | Brian Smith, Vlad Altmark, Cindy Gabriel and David |
| | TR | B230 | | | | Fyffe regarding use of cash collateral |
| 12/06/2019 | TR | B110 | $375.00 | 1.80 | $675.00 | Review and revise Amended Schedules and Statements |
| | TR | B110 | | | | of Financial Affairs for Don's & Ben's, SA Discount |
| | TR | B110 | | | | Liquors and Gabriel GP |
| 12/09/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Draft email to David Wender regarding revisions to |
| | TR | B210 | | | | critical vendor status |
| 12/11/2019 | TR | B310 | $375.00 | 0.20 | $75.00 | Telephone conference with Tom McKenzie regarding |
| | TR | B310 | | | | secured claim of Michelle Maloney |
| 12/11/2019 | TR | B185 | $375.00 | 0.40 | $150.00 | Numerous telephone conferences with Cindy Gabriel |
| | TR | B185 | | | | regarding issues with Broadway location and rejection |
| | TR | B185 | | | | of lease |
| 12/11/2019 | TR | B185 | $375.00 | 0.20 | $75.00 | Telephone conference with Broadway Landlord |
| | TR | B185 | | | | regarding rejection of leased premises |
| 12/12/2019 | TR | B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber (PNC Bank), |
| | TR | B230 | | | | Brian Smith, Vlad Altmark, Cindy Gabriel and David |
| | TR | B230 | | | | Fyffe regarding continued use of cash collateral |
| 12/13/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | TR | B110 | | | | proposal to hire investment banker |
| 12/16/2019 | TR | B110 | $375.00 | 0.60 | $225.00 | Review Monthly Operating Reports |
| 12/16/2019 | TR | B310 | $375.00 | 0.40 | $150.00 | Review PNC loan documents for delivery to Creditor |
| | TR | B310 | | | | Committee counsel regarding relation to secured claim |
| | TR | B310 | | | | held by PNC. |
| 12/17/2019 | TR | B230 | $375.00 | 1.40 | $525.00 | Prepare for and attend hearing on Committee's Motion |
| | TR | B230 | | | | to Extend Time under Cash Collateral Order |

| 12/19/2019 | TR | B110 | $375.00 | 1.20 | $450.00 | Review email from Brian Henault regarding issues with |
| | TR | B110 | | | | Monthly Operating Reports (0.4); telephone conference |
| | TR | B110 | | | | with Brian Henault regarding requested revisions (0.2); |
| | TR | B110 | | | | continue review of Monthly Operating Reports (0.6) |
| 12/19/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with Brad Walker, John O'Neill, |
| | TR | B160 | | | | Cindy Gabriel and David Fyffe regarding retention of |
| | TR | B160 | | | | investment banker |
| 12/19/2019 | TR | B160 | $375.00 | 0.80 | $300.00 | Numerous telephone conferences with Cindy Gabriel |
| | TR | B160 | | | | and David Fyffe regarding retention of investment |
| | TR | B160 | | | | banker to market various assets |
| 12/19/2019 | TR | B230 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Zeiber (PNC Bank), |
| | TR | B230 | | | | Brian Smith, Cindy Gabriel and David Fyffe regarding |
| | TR | B230 | | | | continued us eof cash collateral |
| 12/19/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Telephone conference with John O'Neil regarding |
| | TR | B160 | | | | engagement agreement for Riverbend |
| 12/19/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Review and revise engagement agreement for |
| | TR | B160 | | | | Riverbend |
| 12/20/2019 | TR | B160 | $375.00 | 0.60 | $225.00 | Review and respond to numerous emails regarding |
| | TR | B160 | | | | retention of Riverbend |
| 12/27/2019 | TR | B185 | $375.00 | 1.30 | $487.50 | Draft Third Motion to Reject Unexpired Leases |
| 01/05/2020 | TR | B320 | $375.00 | 1.70 | $637.50 | Telephone conference with Brad Walker, John O'Neill, |
| | TR | B320 | | | | Cindy Gabriel and Dave Fyffe regarding reorganization |
| | TR | B320 | | | | alternatives |
| 01/06/2020 | RAP | B320 | $450.00 | 0.50 | $225.00 | Office conference with Tom Rice regarding status of |
| | RAP | B320 | | | | reorganization and accounting issues for Debtors. |
| 01/06/2020 | TR | B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brian Smith, |
| | TR | B320 | | | | John O'Neill, Brad Walker, Cindy Gabriel and Dave |
| | TR | B320 | | | | Fyffe regarding Bankruptcy Plan Alternatives |
| 01/06/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with John O'Neill and Brad |
| | TR | B320 | | | | Walker regarding Plan Alternatives |
| 01/06/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft email to John O'Neill and Brad Walker regarding |
| | TR | B130 | | | | Non-Disclosure Agreements |
| 01/08/2020 | TR | B320 | $375.00 | 6.20 | $2,325.00 | Meeting with John O'Neill, Brad Walker, Stan Grabish, |
| | TR | B320 | | | | CIndy Gabriel and Dave Fyffe regarding Plan |
| | TR | B320 | | | | alternatives |
| 01/09/2020 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with Ken Wasik and Cindy |
| | TR | B160 | | | | Gabriel regarding potential retention of Stephens, Inc. |
| 01/09/2020 | TR | B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brian Smith, |
| | TR | B230 | | | | Stan Grabish, Brad Walker, Cindy Gabriel and Dave |
| | TR | B230 | | | | Fyffe regarding continued use of cash collateral |

| 01/10/2020 | RAP<br>RAP<br>RAP | B320<br>B320<br>B320 | $450.00 | 1.00 | $450.00 | Meeting with Tom Rice regarding status; meeting with Cindy Gabriel regarding pending Chapter 11 plan issues. |
| 01/10/2020 | TR<br>TR | B320<br>B320 | $375.00 | 1.00 | $375.00 | Office conference with Randall A. Pulman regarding current status of Plan Alternatives |
| 01/10/2020 | TR<br>TR | B320<br>B320 | $375.00 | 3.80 | $1,425.00 | Office conference with Cindy Gabriel regarding Plan alternatives |
| 01/11/2020 | TR<br>TR | B310<br>B310 | $375.00 | 0.70 | $262.50 | Review claims registers regarding current status of claims filed against Debtors |
| 01/13/2020 | ALF | B320 | $250.00 | 3.20 | $800.00 | Draft motion to extend time to file and confirm a plan. |
| 01/13/2020 | ALF | B320 | $250.00 | 0.80 | $200.00 | Revise motion to extend deadline to file plan. |
| 01/13/2020 | TR<br>TR | B185<br>B185 | $375.00 | 0.20 | $75.00 | Telephone conference with Andy Cohen regarding status of lease at Zarzamora Store |
| 01/14/2020 | ALF<br>ALF | B160<br>B160 | $250.00 | 1.60 | $400.00 | Begin drafting application to employ Gerg Murray as accountant. |
| 01/14/2020 | ALF | B320 | $250.00 | 0.60 | $150.00 | Revise motion to extend time to file plan. |
| 01/14/2020 | RAP<br>RAP | B110<br>B110 | $450.00 | 0.50 | $225.00 | Office conference with Greg Murray regarding MOR and schedule amendments. |
| 01/14/2020 | TR<br>TR<br>TR<br>TR<br>TR | B185<br>B185<br>B185<br>B185<br>B185 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel regarding status of January Lease Payments; draft email to Roxy Petree regarding status of rent payments; draft email to Michelle Shriro and Bobby Rosenthal regarding timing of payments |
| 01/14/2020 | TR<br>TR | B320<br>B320 | $375.00 | 0.30 | $112.50 | Review and revise Motion to Extend Exclusivity Period regarding filing and confirming Plan |
| 01/14/2020 | TR<br>TR | B185<br>B185 | $375.00 | 0.40 | $150.00 | Review and respond to emails from Bobby Rosenthal regarding negotiation of lease terms for The Vineyard |
| 01/15/2020 | RAP<br>RAP<br>RAP | B130<br>B130<br>B130 | $450.00 | 0.20 | $90.00 | Review of e-mail regarding liquidation of Gabriel Investment Group; office conference with Tom Rice regarding same. |
| 01/15/2020 | TR<br>TR | B210<br>B210 | $375.00 | 1.60 | $600.00 | Meeting with Cindy Gabriel and Jerry Cohen regarding discussions with TABC on license issues |
| 01/15/2020 | TR<br>TR | B230<br>B230 | $375.00 | 3.60 | $1,350.00 | Office conference with Cindy Gabriel and Dave Fyffe regarding revisions to cash collateral budget |
| 01/16/2020 | RAP<br>RAP | B320<br>B320 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding status of plan |
| 01/16/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.30 | $112.50 | Telephone conference with John O'Neill and Cindy Gabriel regarding addressing issues with cash collateral |
| 01/16/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.80 | $300.00 | Telephone conference with Stan Grabish, John O'Neill, Cindy Gabriel and Dave Fyffe regarding Cash |

| Date | Timekeeper | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | TR | B230 | | | | Collateral Budget |
| 01/16/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Draft email to Brian Smith regarding negotiation of |
| | TR | B230 | | | | cash collateral order |
| 01/16/2020 | TR | B110 | $375.00 | 0.20 | $75.00 | Telephone conference with Brian  Henault regarding |
| | TR | B110 | | | | revised Monthly Operating Reports |
| 01/16/2020 | TR | B230 | $375.00 | 0.70 | $262.50 | Telephone conference with Ron Zeiber, Brian Smith, |
| | TR | B230 | | | | Stan Grabish, Brad Walker, Cindy Gabriel and Dave |
| | TR | B230 | | | | Fyffe regarding cash collateral issues |
| 01/16/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B230 | | | | continued use of cash collateral |
| 01/16/2020 | TR | B110 | $375.00 | 0.30 | $112.50 | Office conference with Greg Murray regarding |
| | TR | B110 | | | | amended Monthly Operating Reports |
| 01/16/2020 | TR | B320 | $375.00 | 1.30 | $487.50 | Office conference with Cindy Gabriel regarding Plan |
| | TR | B320 | | | | amendments |
| 01/17/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Cindy Gabriel regarding status |
| | RAP | B130 | | | | and potential sale of pubcos. |
| 01/17/2020 | TR | B320 | $375.00 | 4.80 | $1,800.00 | Office conference with Cindy Gabriel regarding |
| | TR | B320 | | | | Business Model for Plan |
| 01/17/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Brad Walker and John |
| | TR | B130 | | | | O'Neill regarding discussions with Western Beverage |
| | TR | B130 | | | | on purchase of asset(s) |
| 01/17/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Review and revise Letter of Intent for Pleasanton |
| | TR | B130 | | | | Location |
| 01/18/2020 | TR | B230 | $375.00 | 1.50 | $562.50 | Office conference with Cindy Gabriel and Greg Murray |
| | TR | B230 | | | | regarding revised cash collateral order |
| 01/18/2020 | TR | B320 | $375.00 | 2.50 | $937.50 | Confer with Cindy Gabriel regarding Plan alternatives |
| 01/20/2020 | TR | B130 | $375.00 | 2.40 | $900.00 | Meeting with Cindy Gabriel to discuss sale of business |
| | TR | B130 | | | | assets |
| 01/20/2020 | TR | B320 | $375.00 | 2.50 | $937.50 | Office conference with Cindy Gabriel to discuss Plan |
| | TR | B320 | | | | alternatives |
| 01/21/2020 | ALF | B160 | $250.00 | 0.40 | $100.00 | Revise application to employ Greg Murray. |
| 01/21/2020 | TR | B320 | $375.00 | 0.80 | $300.00 | Revise Term Sheet Proposal to potential lenders |
| 01/21/2020 | TR | B320 | $375.00 | 1.50 | $562.50 | Telephone conference with rad Walker regarding |
| | TR | B320 | | | | revisions to Business Model for Plan Alternatives |
| 01/21/2020 | TR | B320 | $375.00 | 3.70 | $1,387.50 | Review documents and business Excel chart regarding |
| | TR | B320 | | | | Plan alternatives |
| 01/22/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Revise Application to Employ Greg Murray. |
| 01/22/2020 | ALF | B160 | $250.00 | 0.30 | $75.00 | Prepare motion to expedite hearing on Debtors' |
| | ALF | B160 | | | | application to employ greg murray. |
| 01/22/2020 | TR | B210 | $375.00 | 0.80 | $300.00 | Telephone conference with Brad Walker, John O'Neill, |

| | TR | B210 | | | | Cindy Gabriel and Dave Fyffe regarding update to model for post-petition operations |
| | TR | B210 | | | | |
| 01/22/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel and Dave Fyffe regarding reporting inventory sales for Store #60 |
| | TR | B210 | | | | |
| 01/22/2020 | TR | B110 | $375.00 | 0.20 | $75.00 | Draft email to Brian Henault in  UST office regarding revised Monthly Operating Reports |
| | TR | B110 | | | | |
| 01/22/2020 | TR | B230 | $375.00 | 0.80 | $300.00 | Telephone conference with Stanley Grabish, Vlad Altmark, Cindy Gabriel and Dave Fyffe regarding revisions to cash collateral order |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| 01/22/2020 | TR | B230 | $375.00 | 0.10 | $37.50 | Telephone conference with Brian Smith regarding revisions to cash collateral order |
| | TR | B230 | | | | |
| 01/22/2020 | TR | B230 | $375.00 | 1.20 | $450.00 | Review and revise [Fifth] Cash Collateral Order |
| 01/22/2020 | TR | B230 | $375.00 | 1.00 | $375.00 | Review and respond to numerous emails regarding revisions to cash collateral order |
| | TR | B230 | | | | |
| 01/22/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Brad Walker regarding meeting with potential purchaser |
| | TR | B130 | | | | |
| 01/22/2020 | TR | B110 | $375.00 | 1.30 | $487.50 | Office conference with Greg Murray regarding revised Monthly Operating Reports and ongoing cash collections |
| | TR | B110 | | | | |
| | TR | B110 | | | | |
| 01/23/2020 | ALF | B230 | $250.00 | 0.60 | $150.00 | Plan and prepare for Motion to Cash Collateral. |
| 01/23/2020 | ALF | B185 | $250.00 | 0.60 | $150.00 | Plan and prepare for motion to extend time to reject leases. |
| | ALF | B185 | | | | |
| 01/23/2020 | ALF | B320 | $250.00 | 0.60 | $150.00 | Plan and prepare for motion to extend time to file plan. |
| 01/23/2020 | ALF | B320 | $250.00 | 3.40 | $850.00 | Attend hearings for Motion to Extend Time, Motion to Reject Lease, and Cash Collateral. |
| | ALF | B320 | | | | |
| 01/23/2020 | RAP | B230 | $450.00 | 0.70 | $315.00 | Office conference with Tom Rice, Amber Fly and Gregg Murray regarding unsecured creditor objections to cash collateral agreement. |
| | RAP | B230 | | | | |
| | RAP | B230 | | | | |
| 01/23/2020 | TR | B230 | $375.00 | 3.40 | $1,275.00 | Preparation for and attendance at hearing on Motion for Use of Cash Collateral |
| | TR | B230 | | | | |
| 01/23/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Zeiber, Brian Smith, Brent McIlwain, Stanley Grabish, Brad Walker, Cindy Gabriel and Dave Fyffe regarding status of use of cash collateral |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| 01/23/2020 | TR | B230 | $375.00 | 0.70 | $262.50 | Draft extensive email to Brian Smith regarding requested revisions to cash collateral order by Creditors' Committee and Glazers |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| 01/23/2020 | TR | B185 | $375.00 | 0.30 | $112.50 | Revise Lease for Store No. 60 |
| 01/23/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding concerns about continued use of cash collateral |
| | TR | B230 | | | | |

| 01/27/2020 | ALF | B160 | $250.00 | 0.70 | $175.00 | Revise application to employ Riverbend. |
| 01/27/2020 | ALF | B160 | $250.00 | 1.80 | $450.00 | Draft application to employ Riverbend. |
| 01/27/2020 | ALF | B160 | $250.00 | 0.60 | $150.00 | Review engagement letter from Riverbend, draft |
| | ALF | B160 | | | | affidavit in support of application to employ. |
| 01/28/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Draft/revise Debtor's Fourth Motion to Reject |
| | ALF | B185 | | | | Non-Residential Lease. |
| 01/28/2020 | ALF | B160 | $250.00 | 0.30 | $75.00 | Revise declaration in support of employing Riverbend. |
| 01/29/2020 | ALF | B140 | $250.00 | 0.50 | $125.00 | Review correspondences from RST First Advantage, |
| | ALF | B140 | | | | call the collector and collector's supervisor, draft e-mail |
| | ALF | B140 | | | | regarding automatic stay violation. |
| 01/29/2020 | ALF | B140 | $250.00 | 0.30 | $75.00 | Communicate with Joven, draft correspondence with |
| | ALF | B140 | | | | notice of commencement. |
| 01/29/2020 | ALF | B185 | $250.00 | 0.20 | $50.00 | Revise Debtors' Fourth Motion to Reject |
| | ALF | B185 | | | | Non-Residential Real Property. |
| 01/29/2020 | ALF | B185 | $250.00 | 0.30 | $75.00 | Draft motion to expedite hearing on Debtor's fourth |
| | ALF | B185 | | | | motion to reject non-residential real property lease. |
| 01/29/2020 | ALF | B140 | $250.00 | 0.20 | $50.00 | Draft correspondence to Roxanne Petree regarding pre |
| | ALF | B140 | | | | and post petition invoices to RST Background |
| | ALF | B140 | | | | Advantage. |
| 01/29/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Tom Rice regarding letter of intent |
| | ALF | B130 | | | | in connection with the liquor management agreement. |
| 01/29/2020 | ALF | B185 | $250.00 | 1.60 | $400.00 | Review and revise the letter of intent and liquor |
| | ALF | B185 | | | | management agreement for the sale of Pleasanton |
| | ALF | B185 | | | | property. |
| 01/29/2020 | ALF | B185 | $250.00 | 0.50 | $125.00 | Communicate with Tom Rice regarding changes to the |
| | ALF | B185 | | | | letter of intent. |
| 01/29/2020 | ALF | B185 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding letter of |
| | ALF | B185 | | | | intent. |
| 01/29/2020 | TR | B230 | $375.00 | 1.30 | $487.50 | Revise cash collateral order |
| 01/29/2020 | LSH | B190 | $350.00 | 0.70 | $245.00 | Communicate (with client) regarding potential |
| | LSH | B190 | | | | transaction with Walmart. |
| 01/30/2020 | TR | B230 | $375.00 | 0.50 | $187.50 | Continue revisions to Fifth Cash Collateral Order |
| 01/30/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Attend hearing on continued use of cash collateral |
| 01/30/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Zeiber, Brian Smith, |
| | TR | B230 | | | | John O'Neill, Stanley Grabish, Cindy Gabriel and Dave |
| | TR | B230 | | | | Fyffe regarding status update on Debtors' use of cash |
| | TR | B230 | | | | collateral |
| 01/31/2020 | ALF | B160 | $250.00 | 0.80 | $200.00 | Complete revisions of application to employ Riverbend. |
| 01/31/2020 | ALF | B230 | $250.00 | 0.90 | $225.00 | Begin researching cash collateral and adequate |
| | ALF | B230 | | | | protection payments. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/31/2020 | RAP<br>RAP | B210<br>B210 | $450.00 | 2.70 | $1,215.00 | Meeting with Cindy Gabriel regarding licensing matter and business operations. |
| 01/31/2020 | TR<br>TR | B210<br>B210 | $375.00 | 2.70 | $1,012.50 | Office conference with Jerry Cohen and Cindy Gabriel regarding licensing matters and business operations |
| 01/31/2020 | LSH<br>LSH | B190<br>B190 | $350.00 | 1.60 | $560.00 | Communicate (with client) regarding potential transaction with Walmart. |
| 01/31/2020 | LSH | B190 | $350.00 | 0.80 | $280.00 | Research regarding status of Walmart litigation. |
| 02/01/2020 | TR | B320 | $375.00 | 3.30 | $1,237.50 | Draft Plan of Reorganization |
| 02/02/2020 | ALF<br>ALF | B230<br>B230 | $250.00 | 2.60 | $650.00 | Review caselaw on cash collateral orders and adequate protection. |
| 02/03/2020 | ALF<br>ALF<br>ALF | B230<br>B230<br>B230 | $250.00 | 3.80 | $950.00 | Continue research on Cash Collateral, Adequate Protection, in context of equity cushions and contested matters from secured lender. |
| 02/03/2020 | RAP<br>RAP | B130<br>B130 | $450.00 | 0.40 | $180.00 | Office conference with Thomas Rice regarding cash collateral issues. |
| 02/03/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.40 | $150.00 | Office conference with Randall A. Pulman regarding hearing on Motion for Use of Cash Collateral. |
| 02/04/2020 | TR<br>TR | B320<br>B320 | $375.00 | 1.60 | $600.00 | Office conference with Cindy Gabriel regarding structure of reorganization plan. |
| 02/04/2020 | TR<br>TR<br>TR | B130<br>B130<br>B130 | $375.00 | 1.40 | $525.00 | Telephone conference with Brad Walker, John O'Neill and Cindy Gabriel regarding Letter of Intent for purchases of assets |
| 02/04/2020 | TR<br>TR | B130<br>B130 | $375.00 | 0.40 | $150.00 | Office conference with Cindy Gabriel regarding Letter of Intent |
| 02/05/2020 | TR | B320 | $375.00 | 1.80 | $675.00 | Continue to draft Plan of Reorganization |
| 02/05/2020 | TR<br>TR | B130<br>B130 | $375.00 | 0.40 | $150.00 | Telephone conference with John O'Neill and Brad Walker regarding discussions with Western Beverage. |
| 02/05/2020 | TR<br>TR | B130<br>B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding discussion with Western Beverage. |
| 02/05/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.80 | $300.00 | Review and respond to emails regarding hearing on Motion for Continued Use of Cash Collateral. |
| 02/05/2020 | TR<br>TR<br>TR | B230<br>B230<br>B230 | $375.00 | 0.40 | $150.00 | Telephone conference with with Brian Smith and Brent McIlwain regarding hearing on Continued Use of Cash Collateral. |
| 02/05/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Scott Rose regarding hearing on Continued Use of Cash Collateral. |
| 02/05/2020 | TR<br>TR | B320<br>B320 | $375.00 | 1.50 | $562.50 | Meet with Cindy Gabriel to discuss Proposed Letter of Intent |
| 02/05/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.40 | $150.00 | Office conference with Randall A. Pulman regarding hearing on continued use of cash collateral. |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 02/06/2020 | JSC JSC JSC | B130 B130 B130 | $385.00 | 0.70 | $269.50 | Review/analyze correspondence from Tom Rice regarding letter of intent for purchase of assets and begin reviewing same. |
| 02/06/2020 | RAP RAP RAP RAP RAP | B130 B130 B130 B130 B130 | $450.00 | 1.50 | $675.00 | Review of letter of intent from Nooner; office conference with Thomas Rice regarding same; telephone conference with Cindy Gabriel regarding same; telephone conference with Nooner counsel regarding same. |
| 02/06/2020 | RAP RAP RAP | B130 B130 B130 | $450.00 | 0.50 | $225.00 | Review of redline letter of intent; office conference with Thomas Rice regarding same; instructions to staff to send it out. |
| 02/06/2020 | TR | B320 | $375.00 | 1.90 | $712.50 | Continue to draft Plan of Reorganization |
| 02/06/2020 | TR TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Brad Walker and John O'Neill regarding Proposed Letter of Intent. |
| 02/06/2020 | TR TR | B130 B130 | $375.00 | 0.80 | $300.00 | Telephone conference with Cindy Gabriel and Randall A. Pulman regarding Letter of Intent. |
| 02/06/2020 | TR TR TR | B230 B230 B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brian Smith, Brent McIlwain, Stan Grabrish, John O'Neill and Dave Fyffe regarding continued use of cash collateral. |
| 02/06/2020 | TR TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman and Brad Walker regarding negotiation of Letter of Intent |
| 02/06/2020 | TR TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel and Randall A. Pulman regarding revisions to Letter of Intent. |
| 02/06/2020 | TR TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Brad Walker regarding discussion on sale of GIG Interests. |
| 02/06/2020 | TR TR TR | B130 B130 B130 | $375.00 | 0.50 | $187.50 | Telephone conference with with Brad Walker and John O'Neill regarding revisions to Letter of Intent (.2) Email to Marcus Helt regarding revised Letter of Intent. |
| 02/06/2020 | TR TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman and Marcus Helt regarding revised Letter of Intent. |
| 02/07/2020 | ALF ALF | B230 B230 | $250.00 | 1.20 | $300.00 | Meet with Tom Rice, Randall A. Pulman and Dave Fyffe regarding contested cash collateral hearing. |
| 02/07/2020 | ALF ALF | B230 B230 | $250.00 | 2.80 | $700.00 | Continue research regarding cash collateral issues. |
| 02/07/2020 | JSC JSC JSC | B130 B130 B130 | $385.00 | 1.90 | $731.50 | Finish review of letter of intent and confer with Randy Pulman regarding same; Meeting with Tom Rice regarding promissory notes and security agreements. |
| 02/07/2020 | ALF ALF | B140 B140 | $250.00 | 0.60 | $150.00 | Review correspondence from Wells Fargo bank and supporting notification for violation of automatic stay. |
| 02/07/2020 | RAP | B230 | $450.00 | 1.70 | $765.00 | Meeting with David Fyffe regarding cash collateral |

| | | | | | | |
|---|---|---|---|---|---|---|
| | RAP | B230 | | | | hearing; review of MOR, budget and pleadings; office |
| | RAP | B230 | | | | conference with Thomas Rice regarding same. |
| 02/07/2020 | TR | B230 | $375.00 | 1.70 | $637.50 | Meet with Dave Fyffe and Randall A. Pulman |
| | TR | B230 | | | | regarding cash collateral agreement. |
| 02/07/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Brian Smith regarding |
| | TR | B230 | | | | revisions to cash collateral order. |
| 02/07/2020 | TR | B230 | $375.00 | 0.50 | $187.50 | Review and revise Agreed Order on Use of Cash |
| | TR | B230 | | | | Collateral. |
| 02/08/2020 | TR | B320 | $375.00 | 1.20 | $450.00 | Continue to revise Plan of Reorganization |
| 02/08/2020 | TR | B320 | $375.00 | 1.10 | $412.50 | Draft Plan for Gabriel Investment Group. |
| 02/09/2020 | TR | B320 | $375.00 | 1.50 | $562.50 | Continue to draft Plan of Reorganization for Gabriel |
| | TR | B320 | | | | Investment. |
| 02/10/2020 | JSC | B130 | $385.00 | 0.70 | $269.50 | Attend meeting with Cindy Gabriel, Randy Pulman and |
| | JSC | B130 | | | | Tom Rice regarding Letter of Intent and sale of |
| | JSC | B130 | | | | company and review correspondence from Tom Rice |
| | JSC | B130 | | | | regarding form purchase and sale documents. |
| 02/10/2020 | RAP | B230 | $450.00 | 3.00 | $1,350.00 | Prepare for Cash Collateral hearing; attend and appear |
| | RAP | B230 | | | | at hearing; discussions with unsecured creditor |
| | RAP | B230 | | | | committee and unsecured creditors regarding proposed |
| | RAP | B230 | | | | plans going forward. |
| 02/10/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Meeting with Cindy Gabriel regarding purchase and |
| | RAP | B130 | | | | sale agreement; office conference with James Cheslock |
| | RAP | B130 | | | | and Thomas Rice regarding same. |
| 02/10/2020 | TR | B230 | $375.00 | 1.20 | $450.00 | Prepare for hearing on Motion for Continued of Cash |
| | TR | B230 | | | | Collateral. |
| 02/10/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference call with Brian Smith and Ron |
| | TR | B230 | | | | Smeberg regarding revisons to Cash Collateral Order. |
| 02/10/2020 | TR | B320 | $375.00 | 0.60 | $225.00 | Meet with Tom McKenzie, Ron Smeberg and Randall |
| | TR | B320 | | | | A. Pulman regarding terms of Gabriel's Plan. |
| 02/10/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Respond to email from Brian Smith regarding revisions |
| | TR | B230 | | | | to Cash Collateral Order. |
| 02/10/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Review and respond to email from Matt Cole regarding |
| | TR | B130 | | | | stalking horse process. |
| 02/10/2020 | TR | B230 | $375.00 | 0.10 | $37.50 | Revise Cash Collateral Budget. |
| 02/11/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Draft motion to expedite application to employ |
| | ALF | B160 | | | | Riverbend. |
| 02/11/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Revise motion to expedite application to employ |
| | ALF | B160 | | | | Riverbend. |
| 02/11/2020 | RAP | B230 | $450.00 | 1.00 | $450.00 | Catch up and review of e-mails regarding cash |
| | RAP | B230 | | | | collateral order; office conference with Thomas Rice |

|            |     |      |          |      |            |                                                        |
|------------|-----|------|----------|------|------------|--------------------------------------------------------|
|            | RAP | B230 |          |      |            | regarding same.                                        |
| 02/11/2020 | TR  | B185 | $375.00  | 0.30 | $112.50    | Review H E B Lease for New Braunfels location; Draft   |
|            | TR  | B185 |          |      |            | email to Pat Autry regarding assumption of lease with  |
|            | TR  | B185 |          |      |            | revised terms.                                         |
| 02/11/2020 | TR  | B160 | $375.00  | 0.20 | $75.00     | Review and revise Motion to Expedite Hearing on        |
|            | TR  | B160 |          |      |            | Retention of Riverbend.                                |
| 02/11/2020 | TR  | B130 | $375.00  | 0.20 | $75.00     | Review and respond to email from Marcus Helt           |
|            | TR  | B130 |          |      |            | regarding additional documents for sale proposal.      |
| 02/11/2020 | TR  | B130 | $375.00  | 1.40 | $525.00    | Telephone conference call with Brad Walker, CIndy      |
|            | TR  | B130 |          |      |            | Gabriel and John O'Neill regarding sale efforts.       |
| 02/11/2020 | TR  | B130 | $375.00  | 0.40 | $150.00    | Telephone conference call with John O'Neill and Brad   |
|            | TR  | B130 |          |      |            | walker regarding Marketing Teaser.                     |
| 02/11/2020 | TR  | B185 | $375.00  | 0.40 | $150.00    | Review Lease list regarding status of leases for       |
|            | TR  | B185 |          |      |            | assumption or rejections.                              |
| 02/11/2020 | TR  | B130 | $375.00  | 1.40 | $525.00    | Review documents related to the sale of vehicles to    |
|            | TR  | B130 |          |      |            | Gunn Automotive Group.                                 |
| 02/11/2020 | TR  | B230 | $375.00  | 0.40 | $150.00    | Revise and Finalize Cash Collateral Order.             |
| 02/11/2020 | ALF | B160 | $250.00  | 0.80 | $200.00    | Draft and revise supplemental declaration of  John     |
|            | ALF | B160 |          |      |            | O'Neill in support of application to employ.           |
| 02/12/2020 | ALF | B185 | $250.00  | 1.70 | $425.00    | Draft and revise Debtor's Fifth Motion to Reject       |
|            | ALF | B185 |          |      |            | Executory Contract.                                    |
| 02/12/2020 | ALF | B160 | $250.00  | 0.30 | $75.00     | Revise Motion to Expedite hearing; file.               |
| 02/12/2020 | ALF | B160 | $250.00  | 0.20 | $50.00     | Revise supplemental declaration; file.                 |
| 02/12/2020 | JSC | B130 | $385.00  | 2.80 | $1,078.00  | Review Asset Purchase Agreement and confer with        |
|            | JSC | B130 |          |      |            | Tom Rice regarding comments thereto; review            |
|            | JSC | B130 |          |      |            | correspondence from Tom Rice regarding bid             |
|            | JSC | B130 |          |      |            | protections and begin revising asset purchase          |
|            | JSC | B130 |          |      |            | agreement.                                             |
| 02/12/2020 | TR  | B130 | $375.00  | 0.20 | $75.00     | Review and respond to email from Cindy Gabriel         |
|            | TR  | B130 |          |      |            | regarding copy of GIG exemption affidavit.             |
| 02/12/2020 | TR  | B130 | $375.00  | 0.40 | $150.00    | Review and respond to emails regarding sale of         |
|            | TR  | B130 |          |      |            | equipment at Broadway location.                        |
| 02/12/2020 | TR  | B130 | $375.00  | 0.20 | $75.00     | Review Letter of Intent for Store 5; Telephone         |
|            | TR  | B130 |          |      |            | conference with Victor Zuliani regarding sale of       |
|            | TR  | B130 |          |      |            | vehicles.                                              |
| 02/12/2020 | TR  | B130 | $375.00  | 0.70 | $262.50    | Draft emails to Ron Smeberg and Scott Rose regarding   |
|            | TR  | B130 |          |      |            | sale of vehicles.                                      |
| 02/12/2020 | TR  | B320 | $375.00  | 3.20 | $1,200.00  | Draft proposed Letter of Intent for plan offer.        |
| 02/12/2020 | TR  | B210 | $375.00  | 0.30 | $112.50    | Draft email to Brian Smith regarding proposed use of   |
|            | TR  | B210 |          |      |            | funds for Mexcor purchases.                            |

| 02/13/2020 | ALF | B130 | $250.00 | 2.00 | $500.00 | Draft asset purchase agreement for the sale of a store and inventory. |
| | ALF | B130 | | | | |
| 02/13/2020 | ALF | B130 | $250.00 | 1.20 | $300.00 | Draft motion to sell vehicles free and clear of all liens, claims, and interests. |
| | ALF | B130 | | | | |
| 02/13/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding status; meeting with Cindy Gabriel regarding discussions with Nooner. |
| | RAP | B130 | | | | |
| | RAP | B130 | | | | |
| 02/13/2020 | RAP | B230 | $450.00 | 0.30 | $135.00 | Office conference with Thomas Rice regarding PNC Bank threat to terminate cash collateral order and response. |
| | RAP | B230 | | | | |
| | RAP | B230 | | | | |
| 02/13/2020 | TR | B130 | $375.00 | 1.30 | $487.50 | Draft Motion to Establish Bid Protections. |
| 02/13/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft email to Ronald Smeberg regarding sale of vehicles. |
| | TR | B130 | | | | |
| 02/13/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Participate in weekly call with Ron Zeiber, Brian Smith, Brad Walker and Cindy Gabriel regarding Cash Collateral. |
| | TR | B230 | | | | |
| | TR | B230 | | | | |
| 02/13/2020 | TR | B230 | $375.00 | 1.00 | $375.00 | Review and revise Cash Collateral Order. |
| 02/13/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Dave Fyffe regarding revisions to Cash Collateral budget. |
| | TR | B230 | | | | |
| 02/13/2020 | TR | B320 | $375.00 | 1.10 | $412.50 | Review and revise Operating Plan. |
| 02/13/2020 | TR | B320 | $375.00 | 2.30 | $862.50 | Office conference with Cindy Gabriel regarding revision to Pitch Deck and Operating Plan. |
| | TR | B320 | | | | |
| 02/14/2020 | ALF | B130 | $250.00 | 0.40 | $100.00 | Revise purchase agreement. |
| 02/14/2020 | ALF | B130 | $250.00 | 1.00 | $250.00 | Revise motion to sell vehicles free and clear of all claims, liens, and interests. |
| | ALF | B130 | | | | |
| 02/14/2020 | JSC | B130 | $385.00 | 7.20 | $2,772.00 | Finish drafting Asset Purchase Agreement for sale of assets to Nooners, Ltd., and draft correspondence to Randy Pulman regarding same. |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| 02/14/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with client regarding meeting with purchaser. |
| | RAP | B130 | | | | |
| 02/14/2020 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel and Guillermo Hoyos regarding revised Letter of Intent. |
| | TR | B320 | | | | |
| 02/14/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Revise Motion to Sell Vehicles. |
| 02/14/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Revise Asset Purchase Agreement on Sale of Pleasanton. |
| | TR | B130 | | | | |
| 02/14/2020 | TR | B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Guillermo Hoyos regarding revision to Pitch Deck for Plan. |
| | TR | B320 | | | | |
| 02/14/2020 | TR | B320 | $375.00 | 0.30 | $112.50 | Email to Guillermo Hoyos regarding proposal for Plan Alternative. |
| | TR | B320 | | | | |
| 02/15/2020 | TR | B310 | $375.00 | 1.70 | $637.50 | Revise Administration of Claims Chart for Gabriel |

| Date | Timekeeper | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | TR | B310 | | | | Investment Group. |
| 02/15/2020 | TR | B320 | $375.00 | 3.70 | $1,387.50 | Continue to draft Plan of Reorganization for Gabriel |
| | TR | B320 | | | | Investment Group |
| 02/15/2020 | TR | B310 | $375.00 | 1.00 | $375.00 | Draft Administration of Claims Chart for Joint Plan. |
| 02/16/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Review and respond to emails from Don Stecker |
| | TR | B130 | | | | regarding payment of vehicle sale. |
| 02/16/2020 | TR | B320 | $375.00 | 6.20 | $2,325.00 | Draft Plan Supplement Documents. |
| 02/17/2020 | ALF | B320 | $250.00 | 0.10 | $25.00 | Draft correspondence to Riverbend NTA regarding |
| | ALF | B320 | | | | plans filed for Debtors. |
| 02/17/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding motion to |
| | ALF | B130 | | | | sell and purchase agreement. |
| 02/17/2020 | ALF | B185 | $250.00 | 2.30 | $575.00 | Draft motion to assume unexpired lease and enter into |
| | ALF | B185 | | | | post-petition contract. |
| 02/17/2020 | ALF | B185 | $250.00 | 0.70 | $175.00 | Revise motion to assume unexpired lease and enter into |
| | ALF | B185 | | | | post-petition contract. |
| 02/17/2020 | ALF | B320 | $250.00 | 0.80 | $200.00 | Review plan for Gabriel Investment Group. |
| 02/17/2020 | RAP | B320 | $450.00 | 0.30 | $135.00 | Telephone conference with San Antonio Express News |
| | RAP | B320 | | | | reporter regarding Chapter 11 plan. |
| 02/17/2020 | TR | B185 | $375.00 | 0.20 | $75.00 | Conference with Amber Fly regarding Motion to |
| | TR | B185 | | | | Assume Lease for New Braunfels location. |
| 02/17/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Review and respond to Marcus Helt regarding status of |
| | TR | B130 | | | | bid procedure Motion. |
| 02/17/2020 | TR | B320 | $375.00 | 0.30 | $112.50 | Conference with Randall A. Pulman regarding plan |
| | TR | B320 | | | | terms. |
| 02/17/2020 | TR | B130 | $375.00 | 2.80 | $1,050.00 | Meet with Cindy Gabriel regarding sale efforts. |
| | TR | B130 | | | | |
| 02/18/2020 | ALF | B185 | $250.00 | 0.80 | $200.00 | Review lease with HEB regarding new Braunfels' store. |
| 02/18/2020 | ALF | B320 | $250.00 | 1.10 | $275.00 | Read plan of reorganization for Gabriel Investment |
| | ALF | B320 | | | | Group. |
| 02/18/2020 | ALF | B185 | $250.00 | 0.60 | $150.00 | Research A&S Products in connection with Don's and |
| | ALF | B185 | | | | Bens for Motion to assume unexpired lease. |
| 02/18/2020 | TR | B185 | $375.00 | 0.50 | $187.50 | Review and Revise Motion to Assume Lease with H E |
| | TR | B185 | | | | B |
| 02/18/2020 | TR | B130 | $375.00 | 4.40 | $1,650.00 | Continue to draft Motion on Bid Procedures. |
| 02/18/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft Sale Notice. |
| 02/18/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Marcus Helt and Brent |
| | TR | B130 | | | | McIlwain regarding timing of Asset Purchase |
| | TR | B130 | | | | Agreement. |
| 02/18/2020 | TR | B320 | $375.00 | 0.80 | $300.00 | Several Telephone conference with Cindy Gabriel |
| | TR | B320 | | | | regarding plan proposal by Nooners Holdings. |

| Date | | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 02/18/2020 | ALF | B185 | $250.00 | 0.50 | $125.00 | Revise application to assume unexpired lease and enter |
| | ALF | B185 | | | | in post petition contract. |
| 02/19/2020 | ALF | B160 | $250.00 | 1.20 | $300.00 | Prepare for hearing on Debtor's Application to Employ |
| | ALF | B160 | | | | Riverbend. |
| 02/19/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Prepare for hearing on Debtors' Motion to Sell |
| | ALF | B130 | | | | Vehicles. |
| 02/19/2020 | ALF | B140 | $250.00 | 0.40 | $100.00 | Draft suggestion of bankruptcy for state court lawsuit |
| | ALF | B140 | | | | filed agaisnt Gabriel GP |
| 02/19/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Thomas Rice regarding status |
| | RAP | B130 | | | | of sale efforts. |
| 02/19/2020 | TR | B130 | $375.00 | 0.90 | $337.50 | Review Order on Sale of Vehicles. |
| 02/19/2020 | TR | B320 | $375.00 | 1.20 | $450.00 | Meet with Cindy Gabriel to discuss proposals from |
| | TR | B320 | | | | Nooners Holdings on Plan of Reorganization. |
| 02/19/2020 | TR | B160 | $375.00 | 0.30 | $112.50 | Revise Order on Employment of Riverbend. |
| 02/19/2020 | TR | B140 | $375.00 | 0.30 | $112.50 | Telephone conference with counsel to Megan Garza |
| | TR | B140 | | | | regarding potential Stay violation. |
| 02/20/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Office conference with Cindy Gabriel regarding status |
| | RAP | B190 | | | | and strategy for sale. |
| 02/20/2020 | TR | B160 | $375.00 | 0.40 | $150.00 | Revise Order on Application to Employ Riverbend. |
| 02/20/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Participate in conference call with Ron Zeiber, Brian |
| | TR | B230 | | | | Smith, Brad Walker and Dave Fyffe regarding cash |
| | TR | B230 | | | | collateral use. |
| 02/20/2020 | TR | B320 | $375.00 | 1.00 | $375.00 | Meet with Randall A. Pulman and Cindy Gabriel |
| | TR | B320 | | | | regarding plan support agreement for Nooner Holding. |
| 02/20/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Revise Order on Sale of Vehicles to Gunn Auto (.3); |
| | TR | B130 | | | | Draft Notice of Sale of De Minimi's Assets (.7) |
| 02/20/2020 | TR | B160 | $375.00 | 2.40 | $900.00 | Response for and Attend hearing on Application to |
| | TR | B160 | | | | Employ Riverbend. |
| 02/20/2020 | ALF | B190 | $250.00 | 0.80 | $200.00 | Draft suggestion of Bankruptcy. |
| 02/24/2020 | ALF | B140 | $250.00 | 0.10 | $25.00 | Revise suggestion of bankruptcy to file in Bexar |
| | ALF | B140 | | | | County. |
| 02/24/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Brad Walker, John O'Neill |
| | TR | B130 | | | | and Cindy Gabriel regarding status of sale efforts. |
| 02/24/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Finalize order on Sale of Vehicles. |
| 02/24/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B130 | | | | status of sale efforts. |
| 02/24/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Draft email to Roxy Petree regarding payment of |
| | TR | B130 | | | | Vehicle Sale Proceeds. |
| 02/24/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Draft/revise and finalize order of sale of vehicles. |
| 02/25/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Communicate with Vic Zuliani regarding sale of store; |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ALF | B130 | | | | draft e-mail for him to send to buyer requesting |
| | ALF | B130 | | | | information. |
| 02/25/2020 | TR | B310 | $375.00 | 1.70 | $637.50 | Continue to draft claims Administration Chart. |
| 02/25/2020 | TR | B130 | $375.00 | 1.10 | $412.50 | Review Revised Letter of Intent (.7) and Asset |
| | TR | B130 | | | | Purchase Agreement from Nooner Holdings (.4) |
| 02/25/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Telephone conference with Cindy Gabriel and Dave |
| | TR | B130 | | | | Fyffe regarding revised Letter of Intent from Nooner |
| | TR | B130 | | | | Holdings. |
| 02/25/2020 | JSC | B190 | $385.00 | 0.90 | $346.50 | Review correspondence from Tom Rice regarding |
| | JSC | B190 | | | | revised Letter of Intent and Asset Purchase Agreement |
| | JSC | B190 | | | | and begin reviewing same. |
| 02/25/2020 | RAP | B190 | $450.00 | 0.30 | $135.00 | Office conference with Thomas Rice regarding status |
| | RAP | B190 | | | | on negotiations. |
| 02/25/2020 | RAP | B190 | $450.00 | 0.60 | $270.00 | Review of Nooner letter of intent and purchase sale |
| | RAP | B190 | | | | agreement; office conference with Thomas Rice |
| | RAP | B190 | | | | regarding same. |
| 02/25/2020 | LSH | B190 | $350.00 | 0.70 | $245.00 | Review/analyze proposed transaction with Nooner. |
| 02/26/2020 | ALF | B130 | $250.00 | 4.50 | $1,125.00 | Review letter of intent and purchase and sale |
| | ALF | B130 | | | | agreement. |
| 02/26/2020 | ALF | B185 | $250.00 | 0.90 | $225.00 | Draft motion to assume post petition contract with |
| | ALF | B185 | | | | EQYInvest. |
| 02/26/2020 | JSC | B130 | $385.00 | 1.50 | $577.50 | Review multiple correspondences from Leslie Hyman |
| | JSC | B130 | | | | and Amber Fly regarding revised Letter of Intent and |
| | JSC | B130 | | | | Asset Purchase Agreement and begin reviewing same. |
| 02/26/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Office conference with Cindy Gabriel regarding |
| | RAP | B130 | | | | meeting with potential purchaser; telephone conference |
| | RAP | B130 | | | | with Thomas Rice regarding same; telephone |
| | RAP | B130 | | | | conference with Cindy Gabriel and investment banker |
| | RAP | B130 | | | | regarding strategy; telephone conference with David |
| | RAP | B130 | | | | Fyffe regarding accounting issues. |
| 02/26/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Review of letter of intent; office conference with Leslie |
| | RAP | B130 | | | | Hyman regarding redlines to GIG litigation piece. |
| 02/26/2020 | LSH | B130 | $350.00 | 3.10 | $1,085.00 | Draft/revise LOI for Nooner transaction. |
| 02/26/2020 | LSH | B130 | $350.00 | 0.60 | $210.00 | Telephone conference with Cindy Gabriel and |
| | LSH | B130 | | | | investment banker regarding strategy. |
| 02/27/2020 | ALF | B185 | $250.00 | 1.30 | $325.00 | Revise motion to approve post-petition lease; file. |
| 02/27/2020 | ALF | B185 | $250.00 | 0.60 | $150.00 | Draft motion to expedite hearing on motion to approve |
| | ALF | B185 | | | | post-petition lease. |
| 02/27/2020 | RAP | B130 | $450.00 | 2.00 | $900.00 | Meeting with client regarding letter of intent; review of |
| | RAP | B130 | | | | same. |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Office conference with Cindy Gabriel regarding call with investment bankers. |
| | RAP | B130 | | | | |
| 02/27/2020 | RAP | B130 | $450.00 | 0.40 | $180.00 | Office conference with Thomas Rice regarding letter of intent; telephone conference with Cindy Gabriel regarding same. |
| | RAP | B130 | | | | |
| | RAP | B130 | | | | |
| 02/27/2020 | LSH | B130 | $350.00 | 2.00 | $700.00 | Communicate (with client) and internal team regarding Nooner transaction. |
| | LSH | B130 | | | | |
| 02/27/2020 | TR | B130 | $375.00 | 2.00 | $750.00 | Office conference with Randall A. Pulman, Leslie S. Hyman and Cindy Gabriel regarding revision to Letter of Intent. |
| | TR | B130 | | | | |
| | TR | B130 | | | | |
| 02/27/2020 | TR | B110 | $375.00 | 0.20 | $75.00 | Review and revise Monthly Operations Reports. |
| 02/27/2020 | TR | B310 | $375.00 | 1.80 | $675.00 | Continue revisions to Claims Administration Chart. |
| 02/27/2020 | TR | B130 | $375.00 | 1.70 | $637.50 | Revise Purchase and Sale Agreement. |
| 02/27/2020 | TR | B130 | $375.00 | 1.60 | $600.00 | Review and respond to emails regarding execution of Letter of Intent. |
| | TR | B130 | | | | |
| 02/27/2020 | JSC | B130 | $385.00 | 2.00 | $770.00 | Review of Letter of Intent and meeting with Randy Pulman, Tom Rice, Leslie Hyman and Cindy Gabriel regarding same; Review further revised Letter of Intent and begin reviewing Asset Purchase Agreement and review multiple correspondences from all parties regarding revised Letter of Intent. |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| 02/28/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding sale of stores. |
| | ALF | B130 | | | | |
| 02/28/2020 | ALF | B130 | $250.00 | 1.80 | $450.00 | Revise asset purchase agreements and liquor management agreements for the sale of two stores. |
| | ALF | B130 | | | | |
| 02/28/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Review and respond to email regarding revision to Asset Purchase Agreement. |
| | TR | B130 | | | | |
| 02/28/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Nick Peters regarding revision to Asset Purchase Agreement. |
| | TR | B130 | | | | |
| 02/28/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Review and revised Purchase and Sale Agreement. |
| 02/28/2020 | JSC | B130 | $385.00 | 4.90 | $1,886.50 | Review/analyze Asset Purchase Agreement and exhibits thereto and draft correspondence to all parties regarding comments thereto. |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| 02/29/2020 | JSC | B130 | $385.00 | 1.50 | $577.50 | Review/analyze multiple correspondences from Tom Rice regarding executed Letter of Intent and further revised Asset Purchase Agreement and begin reviewing same. |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| | JSC | B130 | | | | |
| 03/02/2020 | ALF | B130 | $250.00 | 0.50 | $125.00 | Communicate with Randall A. Pulman and Tom Rice regarding plan and bidding procedures. |
| | ALF | B130 | | | | |
| 03/02/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise sale agreements. |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 03/02/2020 | TR | B130 | $375.00 | 1.10 | $412.50 | Draft Notice of Executory Contracts. |
| 03/02/2020 | TR | B130 | $375.00 | 2.30 | $862.50 | Revise Bid Procedure Motion. |
| 03/02/2020 | JSC | B130 | $385.00 | 0.90 | $346.50 | Review correspondence from Brad Walker regarding |
| | JSC | B130 | | | | revised Asset Purchase Agreement and confer with |
| | JSC | B130 | | | | Tom Rice regarding comments to revised Asset |
| | JSC | B130 | | | | Purchase Agreement. |
| 03/02/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of 2004 notices; e-mail to Cindy Gabriel |
| | RAP | B190 | | | | regarding same. |
| 03/02/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Thomas Rice regarding status |
| | RAP | B130 | | | | of bid procedures motion and Asset Purchase |
| | RAP | B130 | | | | Agreement. |
| 03/02/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with with Ron Smeberg and |
| | RAP | B190 | | | | Scott Rose regarding meeting for lunch to discuss case. |
| 03/03/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Review correspondence from Victor regarding changes |
| | ALF | B130 | | | | to the sale agreements for stores D64 and D34. |
| 03/03/2020 | ALF | B130 | $250.00 | 1.10 | $275.00 | Redraft asset purchase agreement and liquor |
| | ALF | B130 | | | | management agreement for the sale of stores D34 and |
| | ALF | B130 | | | | D64. |
| 03/03/2020 | ALF | B185 | $250.00 | 0.20 | $50.00 | Revise motion to expedite hearing on Motion to Enter |
| | ALF | B185 | | | | into a Post-Petition Contract with EQYInvest Owner, I, |
| | ALF | B185 | | | | LTd. |
| 03/03/2020 | ALF | B130 | $250.00 | 1.20 | $300.00 | Revise asset purchase agreement for Victor Zuliani. |
| 03/03/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Cindy Gabriel and Dave Fyffe regarding |
| | TR | B130 | | | | sale of various assets, office conference with Amber |
| | TR | B130 | | | | Fly regarding draft of sale document. |
| 03/03/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Attend telephone conference with with Nick Peters, |
| | TR | B130 | | | | Dewey Brackin, Cindy Gabriel, Randall A. Pulman and |
| | TR | B130 | | | | John O'Neill regarding purchase of assets. |
| 03/03/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Revise email to Nick Peters on proposal for Purchase |
| | TR | B130 | | | | and Sale Agreement. |
| 03/03/2020 | JSC | B130 | $385.00 | 0.30 | $115.50 | Review correspondence from Tom Rice regarding |
| | JSC | B130 | | | | discussions with Buyer's counsel and revised Asset |
| | JSC | B130 | | | | Purchase Agreement. |
| 03/03/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Conference call with Nooner counsel and IB regarding: |
| | RAP | B130 | | | | Asset Puchase |
| 03/04/2020 | JSC | B130 | $385.00 | 0.30 | $115.50 | Communicate with Randy Pulman regarding comments |
| | JSC | B130 | | | | to Asset Purchase Agreement. |
| 03/04/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Telephone conference with Dave Fyffe regarding |
| | TR | B310 | | | | analysis of scheduled claims. |
| 03/04/2020 | TR | B310 | $375.00 | 0.30 | $112.50 | Review waterfall analysis provided by Stan Grabish, |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | TR | B310 | | | | draft email to Brad Walker, Stan Grabish and Dave |
| | TR | B310 | | | | Fyffe regarding increase in ad valorem taxes. |
| 03/04/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Respond to comments from Nick Peters on Purchase |
| | TR | B130 | | | | and Sale Agreement. |
| 03/04/2020 | TR | B130 | $375.00 | 1.30 | $487.50 | Revise Bid Procedures based on comments from Brian |
| | TR | B130 | | | | Smith. |
| 03/04/2020 | TR | B190 | $375.00 | 1.00 | $375.00 | Lunch meeting with Randall A. Pulman and Scott Rose |
| | TR | B190 | | | | regarding issues related to sale efforts. |
| 03/04/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with with Brad Walker regarding |
| | TR | B130 | | | | concerns related to Bid Procedures. |
| 03/04/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with with Dave Fyffe regarding |
| | TR | B190 | | | | documents requested by Committee for 2004 exam. |
| 03/04/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Meet with Cindy Gabriel to discuss sale of other assets. |
| 03/04/2020 | TR | B130 | $375.00 | 3.10 | $1,162.50 | Revise Sale Procedures based on comments from PNC |
| | TR | B130 | | | | and Nooner Holdings. |
| 03/04/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Thomas Rice regarding status |
| | RAP | B130 | | | | of negotiations. |
| 03/04/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Lunch meeting with Scott Rose regarding status. |
| 03/04/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Meeting with Cindy Gabriel and Thomas Rice |
| | RAP | B130 | | | | regarding status of negotiations. |
| 03/05/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Review and respond to email from Marcus Helt |
| | TR | B130 | | | | regarding Revised Bid Procedures. |
| 03/05/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Nick Peters regarding |
| | TR | B130 | | | | revisions to Asset Purchase Agreement. |
| 03/05/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | TR | B130 | | | | potential purchase by Blake Investments. |
| 03/05/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Draft email to Ron Smeberg regarding 2004 exam |
| | TR | B190 | | | | request |
| 03/05/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Telephone conference with with John O'Neill and Brad |
| | TR | B130 | | | | Walker regarding proposal by Blake Investments. |
| 03/05/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Ron Zeiber, Brian Smith, |
| | TR | B230 | | | | CIndy Gabriel, Dave Fyffe, John O'Neill, Brad Walker |
| | TR | B230 | | | | and Stan Grabish regarding current statu of use of cash |
| | TR | B230 | | | | collateral. |
| 03/05/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel, regarding |
| | TR | B130 | | | | potential purchase offer from Blake Investments. |
| 03/05/2020 | TR | B130 | $375.00 | 1.50 | $562.50 | Office conference with Randall A. Pulman regarding |
| | TR | B130 | | | | telephonic meeting with Blake Investments. |
| 03/05/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Nick Peters regarding extension of |
| | TR | B130 | | | | deadline to make deposit; review email from Nick |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | TR | B130 | | | | Peters regarding additional request for time. |
| 03/05/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Several telephone conference with Cindy Gabriel |
| | TR | B130 | | | | regarding purchase offer from Blake Investments. |
| 03/05/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Office conference with Thomas Rice; call with Cindy |
| | RAP | B130 | | | | Gabriel regarding purchase proposal by Blake |
| | RAP | B130 | | | | Investments. |
| 03/06/2020 | ALF | B130 | $250.00 | 1.40 | $350.00 | Drat and revise asset purchase agreement and liquor |
| | ALF | B130 | | | | management agreement for sale of thousand oak |
| | ALF | B130 | | | | property. |
| 03/06/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Meeting with Cindy Gabriel; discuss strategy; call with |
| | RAP | B130 | | | | Blake and Jim Call. |
| 03/06/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Office conference with Greg Murray regarding |
| | TR | B210 | | | | discussions with Committee Accountant. |
| 03/06/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Brian Smith regarding |
| | TR | B130 | | | | revisions to Bid Procedures Motion. |
| 03/06/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Office conference with Cindy Gabriel regarding |
| | TR | B130 | | | | revisions to Bid Protections. |
| 03/06/2020 | TR | B320 | $375.00 | 0.80 | $300.00 | Lunch meeting with Cindy Gabriel and Randall A. |
| | TR | B320 | | | | Pulman regarding Plan discussion. |
| 03/06/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Revise Bill of Sale for Vineyard Sale. |
| 03/07/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of correspondence regarding Letter of Intent |
| | RAP | B130 | | | | and bidding procedures. |
| 03/09/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise asset purchase agreement and liquor |
| | ALF | B130 | | | | management agreement for Pleasanton store. |
| 03/09/2020 | TR | B130 | $375.00 | 2.10 | $787.50 | Meet with Cindy Gabriel, Dave Fyffe and Guillermo |
| | TR | B130 | | | | Hoyos regarding potential sale to Mexican Investors. |
| 03/09/2020 | TR | B130 | $375.00 | 1.10 | $412.50 | Revise Sale Procedures based on comments from PNC |
| | TR | B130 | | | | and Nooner Holdings. |
| 03/09/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Telephone conference with Blake Thompson, Jim Call, |
| | TR | B130 | | | | Randall A. Pulman and Cindy Gabriel regarding |
| | TR | B130 | | | | bidding procedures. |
| 03/09/2020 | ALF | B130 | $250.00 | 0.80 | $200.00 | Revise asset purchase agreements for sale of Pleasanton |
| | ALF | B130 | | | | and McCullough stores. |
| 03/09/2020 | ALF | B130 | $250.00 | 1.50 | $375.00 | Revise asset purchase agreements and liquor |
| | ALF | B130 | | | | management agreements. |
| 03/09/2020 | ALF | B310 | $250.00 | 0.20 | $50.00 | Review correspondence from Joven, draft |
| | ALF | B310 | | | | correspondence to Roxy for post-petition payment. |
| 03/09/2020 | RAP | B320 | $450.00 | 0.70 | $315.00 | Office conference with Thomas Rice regarding status; |
| | RAP | B320 | | | | telephone conference with Blake regarding due |
| | RAP | B320 | | | | diligence requests and potential terms of plan. |

| 03/10/2020 | ALF | B130 | $250.00 | 2.90 | $725.00 | Draft motion to sell, assume contract, and assign |
| | ALF | B130 | | | | executory contract for two stores. |
| 03/10/2020 | ALF | B130 | $250.00 | 2.80 | $700.00 | Draft motion to sell, assume contract, and assign |
| | ALF | B130 | | | | executory contract for thousand oaks store. |
| 03/10/2020 | ALF | B185 | $250.00 | 0.20 | $50.00 | Review correspondence from Don Stecker regarding |
| | ALF | B185 | | | | motion to reject. |
| 03/10/2020 | ALF | B310 | $250.00 | 0.20 | $50.00 | Review order establishing claims bar date under |
| | ALF | B310 | | | | 503(b)(9). |
| 03/10/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Draft motion to expedite sale motions and motion to |
| | ALF | B130 | | | | expedite bidding procedures. |
| 03/10/2020 | ALF | B130 | $250.00 | 1.40 | $350.00 | Revise motions to sell properties. |
| 03/10/2020 | TR | B310 | $375.00 | 1.20 | $450.00 | Continue to draft Claims Administration chart  for |
| | TR | B310 | | | | substantively consolidated claims. |
| 03/10/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with David Wender regarding |
| | TR | B130 | | | | Status of Bid Procedures. |
| 03/10/2020 | TR | B320 | $375.00 | 2.80 | $1,050.00 | Conference with Cindy Gabriel regarding plan proposal |
| | TR | B320 | | | | by Blake Investments. |
| 03/10/2020 | TR | B130 | $375.00 | 0.90 | $337.50 | Review and Revise Motion to Approve sale of Assets |
| | TR | B130 | | | | (Pleasanton and McCullough) |
| 03/10/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Blake Thompson regarding |
| | TR | B130 | | | | potential bid process for assets. |
| 03/11/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Draft Response to TABC Objection to Motion to |
| | TR | B130 | | | | Expedite Bid Procedures. |
| 03/11/2020 | TR | B130 | $375.00 | 2.60 | $975.00 | Prepare and attend hearing on Motion to Expedite Bid |
| | TR | B130 | | | | Procedures. |
| 03/11/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Review Waterfall Claim Analysis. |
| 03/11/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Draft extensive email to Marcus Helt and Nick Peters |
| | TR | B130 | | | | on date of Bid Procedures hearing and Sale of Assets |
| | TR | B130 | | | | from other stores. |
| 03/11/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Revise Global NDA and forward to Jim Pfirrman. |
| 03/11/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Marcus Helt and Randall |
| | TR | B130 | | | | A. Pulman regarding issues with Asset Purchase |
| | TR | B130 | | | | Agreement. |
| 03/11/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Office conference with Randall A. Pulman regarding |
| | TR | B130 | | | | sale of Assets to Nooner Holdings. |
| 03/11/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Blake Thompson regarding status of |
| | TR | B130 | | | | Nooner Letter of Intent. |
| 03/11/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of TABC objection to expedited hearing on bid |
| | RAP | B130 | | | | procedures. |
| 03/11/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Communicate with the press regarding case status. |

| Date | | | | | | |
|------|-----|------|---------|------|-----------|-------------------------------------------------|
| 03/11/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Office conference with Tom Rice regarding status of |
| | RAP | B130 | | | | Motions; review of e-mail from Helt regarding |
| | RAP | B130 | | | | allegedly selling assets subject other Letter of Intent; |
| | RAP | B130 | | | | telephone conference with client regarding same; |
| | RAP | B130 | | | | telephone conference with with Helt regarding same |
| | RAP | B130 | | | | and ambiguity in documents. |
| 03/11/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Telephone conference with Cindy Gabriel regarding |
| | RAP | B130 | | | | status; telephone conference with Blake Investments |
| | RAP | B130 | | | | regarding potential interest bidding. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.80 | $200.00 | Consult with Tom Rice, Randall A. Pulman and Ms. |
| | ALF | B130 | | | | Gabriel regarding the sale of stores. |
| 03/12/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Review correspondence from Jason at ADFK regarding |
| | ALF | B160 | | | | invoice, draft response. |
| 03/12/2020 | ALF | B320 | $250.00 | 2.00 | $500.00 | Review bid proposal with Tom Rice, Randall A. |
| | ALF | B320 | | | | Pulman and Ms Gabriel. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.80 | $200.00 | Revise motions to sell Thousand Oaks and |
| | ALF | B130 | | | | Pleasonton/McCullough properties. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Revise excluded assets within the asset purchase |
| | ALF | B130 | | | | agreement. |
| 03/12/2020 | RAP | B190 | $450.00 | 5.00 | $2,250.00 | Meeting with Cindy Gabriel; review of Blake's |
| | RAP | B190 | | | | proposal(.8); telephone conference with Blake (.5); |
| | RAP | B190 | | | | office conference with Thomas Rice and Amber |
| | RAP | B190 | | | | Fly(2.0); telephone conference with bank(.4); draft |
| | RAP | B190 | | | | e-mail to Nooner's counsel(.9); telephone conference |
| | RAP | B190 | | | | with unsecured creditor committee's counsel(.4). |
| 03/12/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Draft email to Marcus Helt regarding concerns over |
| | TR | B130 | | | | Asset Purchase Agreement. |
| 03/12/2020 | TR | B130 | $375.00 | 2.00 | $750.00 | Office conference with Randall A. Pulman, Cindy |
| | TR | B130 | | | | Gabriel and Amber Fly to discuss response to issues |
| | TR | B130 | | | | raised by Nooner Holding in connection with Asset |
| | TR | B130 | | | | Purchase Agreement. |
| 03/12/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Marcus Helt regarding excluded assets |
| | TR | B130 | | | | for Asset Purchase Agreement. |
| 03/12/2020 | TR | B320 | $375.00 | 0.30 | $112.50 | Meet with Cindy Gabriel regarding proposal for |
| | TR | B320 | | | | Reorganization Plan. |
| 03/12/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Ron Zeiber, Brian Smith, |
| | TR | B230 | | | | Brent McIlwain, Randall A. Pulman, Cindy Gabriel |
| | TR | B230 | | | | and Dave Fyffe regarding update on use of cash |
| | TR | B230 | | | | collateral. |
| 03/12/2020 | TR | B320 | $375.00 | 3.60 | $1,350.00 | Draft Plan Support Agreement. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Draft Objection to Motion for Emergency Hearing by |
| | TR | B190 | | | | PNC Bank. |
| 03/12/2020 | TR | B320 | $375.00 | 0.70 | $262.50 | Draft email to Jennifer Barbaro regarding locating |
| | TR | B320 | | | | potential financing for plan. |
| 03/12/2020 | TR | B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Blake Thompson, Jim Call, |
| | TR | B320 | | | | Cindy Gabriel and Randall A. Pulman regarding Plan |
| | TR | B320 | | | | of Reorganization. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Office call with PNC Bank, Riverbend and PC&P |
| | ALF | B130 | | | | regarding offer from Blake to purchase assets. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.40 | $100.00 | Office conference regarding offer from Blake to |
| | ALF | B130 | | | | purchase assets. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Revise Nooner Asset Purchase Agreement. |
| 03/13/2020 | ALF | B320 | $250.00 | 0.80 | $200.00 | Communicate with Tom Rice and Randall A. Pulman |
| | ALF | B320 | | | | regarding proposed plan and sale. |
| 03/13/2020 | ALF | B185 | $250.00 | 1.80 | $450.00 | Legal research regarding assumption of executory |
| | ALF | B185 | | | | leases. |
| 03/13/2020 | ALF | B185 | $250.00 | 0.50 | $125.00 | Revise Motion to Sell |
| 03/13/2020 | ALF | B130 | $250.00 | 1.70 | $425.00 | Draft and revise motion to sell vineyard assets. |
| 03/13/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise motion to sell vineyard assets. |
| 03/13/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding sale |
| | ALF | B130 | | | | motions. |
| 03/13/2020 | TR | B320 | $375.00 | 4.90 | $1,837.50 | Continue to  Draft Restructuring Support Agreement. |
| 03/13/2020 | TR | B320 | $375.00 | 0.90 | $337.50 | Office conference with Randall A. Pulman about |
| | TR | B320 | | | | preparation for Sale Plan. |
| 03/13/2020 | TR | B320 | $375.00 | 1.70 | $637.50 | Meet with Cindy Gabriel and Randall A. Pulman to |
| | TR | B320 | | | | discuss Sale Plan and Restructuring Support |
| | TR | B320 | | | | Agreement. |
| 03/13/2020 | TR | B320 | $375.00 | 0.70 | $262.50 | Revise Restructure Support Agreement; Draft email to |
| | TR | B320 | | | | Blake Investment Group and Ron Smeberg regarding |
| | TR | B320 | | | | form for Restructuring Support Agreement. |
| 03/13/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Draft email to Marcus Helt regarding sale of assets at |
| | TR | B130 | | | | stores that are being closed. |
| 03/13/2020 | LSH | B190 | $350.00 | 3.60 | $1,260.00 | Research regarding response to motion for appointment |
| | LSH | B190 | | | | of trustee. |
| 03/13/2020 | LSH | B190 | $350.00 | 2.00 | $700.00 | Draft/revise response to motion for appointment of |
| | LSH | B190 | | | | trustee. |
| 03/13/2020 | RAP | B320 | $450.00 | 0.70 | $315.00 | Office conference with Tom Rice regarding Blake |
| | RAP | B320 | | | | Investments; review of plan support agreement in draft. |
| 03/13/2020 | RAP | B210 | $450.00 | 0.20 | $90.00 | Review of e-mail traffic regarding operations. |
| 03/13/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of Schedule 1.2 to Purchase Sale Agreement on |

| | | | | | | |
|---|---|---|---|---|---|---|
| | RAP | B130 | | | | excluded assets; forward to Helt; review of response |
| | RAP | B130 | | | | with rejection. |
| 03/13/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel regarding |
| | RAP | B130 | | | | status and continued negotiations. |
| 03/13/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Ron Smeberg regarding |
| | RAP | B130 | | | | proposal for continued negotiations. |
| 03/14/2020 | RAP | B130 | $450.00 | 2.00 | $900.00 | Review of Trustee Motion; review of e-mails from |
| | RAP | B130 | | | | investment banker; analyze  same; office conference |
| | RAP | B130 | | | | with Tom Rice regarding same; draft of memo |
| | RAP | B130 | | | | regarding same. |
| 03/15/2020 | TR | B320 | $375.00 | 3.00 | $1,125.00 | Draft Sale Plan for Consolidated Entities. |
| 03/15/2020 | LSH | B190 | $350.00 | 0.70 | $245.00 | Draft/revise response to motion for appointment of |
| | LSH | B190 | | | | trustee. |
| 03/15/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Review of changes from Tom Rice to memo to |
| | RAP | B130 | | | | investment bankers; telephone conference with Tom |
| | RAP | B130 | | | | Rice regarding same. |
| 03/16/2020 | JSC | B320 | $385.00 | 2.50 | $962.50 | Review Debtor's Sale Plan and draft correspondence to |
| | JSC | B320 | | | | Thomas Rice regarding comments thereto. |
| 03/16/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Cindy Gabriel regarding review and |
| | TR | B130 | | | | comment on response to Brad Walker and John O'Neill |
| | TR | B130 | | | | about sale of assets. |
| 03/16/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Draft email to Marcus Helt regarding agreement on sale |
| | TR | B130 | | | | of assets. |
| 03/16/2020 | TR | B320 | $375.00 | 0.50 | $187.50 | Review and revise Sale Plan based on comments from |
| | TR | B320 | | | | James S. Cheslock and Leslie S. Hyman. |
| 03/16/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Draft responsive email to Ron Smeberg regarding |
| | TR | B130 | | | | discussions over sale of assets. |
| 03/16/2020 | TR | B320 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B320 | | | | status of Sale Plan. |
| 03/16/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Revise response to John O'Neill and Brad Walker |
| | TR | B130 | | | | regarding sale of assets. |
| 03/16/2020 | TR | B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B320 | | | | plan of reorganization. |
| 03/16/2020 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with Cindy Gabriel, Dave Fyffe |
| | TR | B210 | | | | and Randall A. Pulman regarding ongoing operations |
| | TR | B210 | | | | during Coronavirus. |
| 03/16/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Telephone conference with Brian Smith regarding |
| | TR | B190 | | | | Motion to Appoint Chapter 11 Trustee. |
| 03/16/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Smeberg regarding |
| | TR | B130 | | | | status on sale plan and Bid Procedure Motion. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of letter from Texas Attorney General regarding discovery; office conference with Tom Rice regarding same. |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |
| 03/16/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review and edit of first draft of response to Trustee's Motion to Appoint Trustee. |
| | RAP | B190 | | | | |
| 03/16/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Review of e-mail traffic regarding status of negotiations; respond to same; telephone conference with Smeberg regarding status of same. |
| | RAP | B130 | | | | |
| | RAP | B130 | | | | |
| 03/17/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding concerns about operations. |
| | TR | B210 | | | | |
| 03/17/2020 | TR | B210 | $375.00 | 0.50 | $187.50 | Telephone conference with Randall A. Pulman regarding reduction of corporate staff; Telephone conference with Greg Murray regarding reduction of corporate staff. |
| | TR | B210 | | | | |
| | TR | B210 | | | | |
| | TR | B210 | | | | |
| 03/17/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Revise and finalize Motion to sell Assets for Pleasanton and McCullough. |
| | TR | B130 | | | | |
| 03/17/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and revise Motion to Sell Assets and Store 60. |
| 03/17/2020 | TR | B310 | $375.00 | 1.10 | $412.50 | Revise Claims Chart for Consolidated Claims. |
| 03/17/2020 | TR | B210 | $375.00 | 0.70 | $262.50 | Office conference with Randall A. Pulman and Greg Murray regarding reducing costs of operations. |
| | TR | B210 | | | | |
| 03/17/2020 | TR | B210 | $375.00 | 0.80 | $300.00 | Meet with Greg Murray to discuss potential business operation controls. |
| | TR | B210 | | | | |
| 03/17/2020 | TR | B210 | $375.00 | 0.80 | $300.00 | Meet with Randall A. Pulman, Cindy Gabriel and Johnny Gabriel Sr. regarding business operational change. |
| | TR | B210 | | | | |
| | TR | B210 | | | | |
| 03/17/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Communicate with Victor Zuliani regarding the sale of assets. |
| | ALF | B130 | | | | |
| 03/17/2020 | ALF | B130 | $250.00 | 0.50 | $125.00 | Revise motion to sell to 1604 group. |
| 03/17/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise motion to sell Thousand Oaks Property. |
| 03/17/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise motion to sell Pleasanton/McCullough property. |
| 03/17/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Review all previous motions to assume/reject and assign leases in preparation of omnibus motion to sell. |
| | ALF | B185 | | | | |
| 03/17/2020 | ALF | B185 | $250.00 | 4.10 | $1,025.00 | Revise lease chart for omnibus motion to assume executory contracts. |
| | ALF | B185 | | | | |
| 03/17/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with bank counsel regarding continuance of hearing on Trustee's Motion. |
| | RAP | B190 | | | | |
| 03/17/2020 | RAP | B190 | $450.00 | 1.50 | $675.00 | Meeting with Cindy Gabriel; discuss Trustee's Motion, operation results and insider payments. |
| | RAP | B190 | | | | |
| 03/17/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding filing of Motions to sell locations. |
| | RAP | B130 | | | | |

| 03/17/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Review of financial results, budgets and projections; telephone conference with Dave Fyffe and Greg Murray regarding same. |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |
| 03/18/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy  Gabriel regarding potential finance entities for refinance of Bank Debt. |
| | TR | B230 | | | | |
| 03/18/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Jason Binford regarding document production on Motion for Bid Procedures. |
| | TR | B190 | | | | |
| 03/18/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Draft email to Dave Fyffe regarding amount of additional inventory purchases for up coming week. |
| | TR | B210 | | | | |
| 03/18/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Brian Smith regarding deposition for Motion to Appoint Chapter 11 Trustee. |
| | TR | B190 | | | | |
| 03/18/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft email to Jason Binford regarding response to document Request on Motion to Approve Bid Procedures. |
| | TR | B130 | | | | |
| | TR | B130 | | | | |
| 03/18/2020 | TR | B185 | $375.00 | 2.70 | $1,012.50 | Review leases for Gabriels regarding additional extension of time to assume or reject. |
| | TR | B185 | | | | |
| 03/18/2020 | TR | B190 | $375.00 | 1.70 | $637.50 | Revise letter to Stakeholders regarding Coronavirus update. |
| | TR | B190 | | | | |
| 03/18/2020 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with with Dave Fyffe, Cindy Gabriel and Randall A. Pulman regarding letter to Stakeholders on continuance of hearings because of operations. |
| | TR | B210 | | | | |
| | TR | B210 | | | | |
| | TR | B210 | | | | |
| 03/18/2020 | RAP | B190 | $450.00 | 3.00 | $1,350.00 | Review and analyze financial information; telephone conference with Dave Fyffe regarding same; office conference with Tom Rice regarding same. |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |
| 03/18/2020 | RAP | B320 | $450.00 | 1.00 | $450.00 | Telephone conference with Cindy Gabriel regarding Blake Investments; call with Blake representatives; office conference with Tom Rice regarding same and status. |
| | RAP | B320 | | | | |
| | RAP | B320 | | | | |
| | RAP | B320 | | | | |
| 03/18/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of Motion for Continuance. |
| 03/19/2020 | TR | B185 | $375.00 | 2.40 | $900.00 | Continue to review Debtors' leases regarding further extension of deadline to assume or reject leases. |
| | TR | B185 | | | | |
| 03/19/2020 | RAP | B110 | $450.00 | 1.00 | $450.00 | Review of draft of February Monthly Operating Report; telephone conference with Dave Fyffe regarding same; office conference with Tom Rice regarding same. |
| | RAP | B110 | | | | |
| | RAP | B110 | | | | |
| | RAP | B110 | | | | |
| 03/19/2020 | RAP | B190 | $450.00 | 2.00 | $900.00 | Draft, review and edit to opposing counsel regarding merits of continuance on Trustee's Motion; review and attach financial reporting and budgets; signature and delivery of same; telephone conference with Cindy |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |
| | RAP | B190 | | | | |

| Date | | | | | | Description |
|------|---|---|---|---|---|-------------|
| | RAP | B190 | | | | Gabriel regarding same. |
| 03/20/2020 | RAP | B190 | $450.00 | 4.00 | $1,800.00 | Final review and signature on Motion for Continuance; |
| | RAP | B190 | | | | office conference with Tom Rice regarding same; calls |
| | RAP | B190 | | | | all day long with Smeberg, bank lawyers, client and |
| | RAP | B190 | | | | investment bankers regarding status of negotiations. |
| 03/20/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Call with equity counsel regarding status and |
| | RAP | B190 | | | | negotiations. |
| 03/20/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of proposal from Ron Smeberg; forward to |
| | RAP | B190 | | | | clients. |
| 03/20/2020 | RAP | B110 | $450.00 | 0.20 | $90.00 | Review of February Monthly Operating Report; office |
| | RAP | B110 | | | | conference with Tom Rice regarding same. |
| 03/20/2020 | TR | B190 | $375.00 | 1.70 | $637.50 | Draft Motion to Continue Hearing on PNC Bank's |
| | TR | B190 | | | | Motion to Appoint Trustee |
| 03/20/2020 | TR | B130 | $375.00 | 1.60 | $600.00 | Telephone conference with Ron Smeberg regarding |
| | TR | B130 | | | | status of asset sale to Nooner Holdings (0.4); telephone |
| | TR | B130 | | | | conference with Cindy Gabriel regarding status of sale |
| | TR | B130 | | | | to Nooner Holdings (0.3); office conference with |
| | TR | B130 | | | | Randall A. Pulman regarding moving forward with sale |
| | TR | B130 | | | | to Nooner Holdings (0.7); telephone conference with |
| | TR | B130 | | | | Scott Rose regarding sale to Nooner Holdings (0.2) |
| 03/21/2020 | RAP | B190 | $450.00 | 0.70 | $315.00 | Telephone conference with Cindy Gabriel and Royal |
| | RAP | B190 | | | | Lea regarding options on Trustee Motion. |
| 03/21/2020 | RAP | B130 | $450.00 | 1.40 | $630.00 | Review of term sheet from Smeberg on sale of assets; |
| | RAP | B130 | | | | telephone conference with Smeberg regarding merits |
| | RAP | B130 | | | | and issues presented by proposal. |
| 03/21/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Telephone conference with Cindy Gabriel, Royal Lea |
| | TR | B130 | | | | and Randall A. Pulman regarding revised sale offer |
| | TR | B130 | | | | from Nooner Holdings |
| 03/23/2020 | ALF | B310 | $250.00 | 0.70 | $175.00 | Review claim objections and stipulation of claims. |
| 03/23/2020 | RAP | B190 | $450.00 | 1.20 | $540.00 | Review and edit of Motion for Continuance; telephone |
| | RAP | B190 | | | | conference with Royal Lea regarding status; Final |
| | RAP | B190 | | | | review and signature of Motion for Continuance. |
| 03/23/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Smeberg and Royal Lea |
| | RAP | B190 | | | | regarding Gabriel family and insider issues. |
| 03/23/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Telephone conference with Marcus Helt regarding |
| | RAP | B130 | | | | status of negotiations; telephone conference with Dave |
| | RAP | B130 | | | | Fyffe regarding same. |
| 03/23/2020 | RAP | B320 | $450.00 | 0.20 | $90.00 | Review of e-mails from Blake Investments regarding |
| | RAP | B320 | | | | continued interest in Gabriel Investment Group. |
| 03/23/2020 | RAP | B230 | $450.00 | 0.20 | $90.00 | Review of draft of 7th Cash Collateral Order. |

| 03/23/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of e-mail regarding adversary against Maloney. |
|---|---|---|---|---|---|---|
| 03/23/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Draft email to Cindy Gabriel and David Fyffe |
| | TR | B190 | | | | regarding request for production by Texas Attorney |
| | TR | B190 | | | | General |
| 03/23/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Royal Lea, Cindy Gabriel |
| | TR | B130 | | | | and Randall A. Pulman regarding response to revised |
| | TR | B130 | | | | sale proposal from Nooner Holdings |
| 03/23/2020 | TR | B130 | $375.00 | 1.30 | $487.50 | Telephone conference with Ron Smeberg, Royal Lea |
| | TR | B130 | | | | and Randall A. Pulman regarding revised sale proposal |
| | TR | B130 | | | | from Nooner Holdings |
| 03/23/2020 | TR | B190 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B190 | | | | production of documents to Texas Attorney General on |
| | TR | B190 | | | | Sale Motion |
| 03/23/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Draft email to Cindy Gabriel and David Fyffe |
| | TR | B190 | | | | regarding request for production by Texas Attorney |
| | TR | B190 | | | | General |
| 03/23/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Draft Seventh Interim Cash Collateral Order |
| 03/24/2020 | ALF | B240 | $250.00 | 0.40 | $100.00 | Communicate with the IRS regarding SA Discount |
| | ALF | B240 | | | | LIquor's 940. |
| 03/24/2020 | ALF | B160 | $250.00 | 0.80 | $200.00 | Review employment order for ADKF; draft |
| | ALF | B160 | | | | correspondence to Jason Nelson. |
| 03/24/2020 | ALF | B240 | $250.00 | 0.60 | $150.00 | Additional communication with the IRS regarding |
| | ALF | B240 | | | | 9040 for SA Discount Liuor. |
| 03/24/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Review leases of Debtor's. |
| 03/24/2020 | ALF | B185 | $250.00 | 0.30 | $75.00 | Revise motion to reject executory contract. |
| 03/24/2020 | ALF | B240 | $250.00 | 0.20 | $50.00 | Draft correspondence to Roxy regarding form 9040 and |
| | ALF | B240 | | | | the IRS. |
| 03/24/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Draft Motion to Assume Unexpired Lease for Culebra. |
| 03/24/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Dave Fyffe regarding status |
| | RAP | B190 | | | | of leases and financial analysis. |
| 03/24/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Royal Lea regarding |
| | RAP | B190 | | | | options for Debtor and Gabriels on Trustee Motion. |
| 03/24/2020 | RAP | B190 | $450.00 | 0.70 | $315.00 | Telephone conference with Tom Rice regarding status |
| | RAP | B190 | | | | of response to Motion to Appoint Trustee and leases; |
| | RAP | B190 | | | | review of Employment Agreement with Cindy Gabriel |
| 03/24/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Tom Rice, Royal Lea and |
| | RAP | B190 | | | | Cindy Gabriel regarding response to Trustee's Motion |
| | RAP | B190 | | | | and Cash Collateral hearing. |
| 03/24/2020 | RAP | B230 | $450.00 | 1.00 | $450.00 | Review of financial information regarding Gabriel |
| | RAP | B230 | | | | Investment Group financial performance and budget |

| | RAP | B230 | | | | going forward; telephone conference with Tom Rice |
| | RAP | B230 | | | | and Dave Fyffe regarding same. |
| 03/24/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with Smeberg regarding status. |
| 03/24/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Randall A. Pulman |
| | TR | B230 | | | | regarding hearing on Cash Collateral Motion. |
| 03/24/2020 | TR | B190 | $375.00 | 1.90 | $712.50 | Revise Objection to Motion to Appoint Chapter 11 |
| | TR | B190 | | | | Trustee. |
| 03/24/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Telephone conference with Cindy Gabriel, Royal Lea |
| | TR | B190 | | | | and Randall A. Pulman regarding hearing on Motion to |
| | TR | B190 | | | | Appoint a Trustee. |
| 03/24/2020 | TR | B230 | $375.00 | 0.70 | $262.50 | Telephone conference with David Fyffe and Randall A. |
| | TR | B230 | | | | Pulman regarding revisions to 7th Interim Cash |
| | TR | B230 | | | | Collateral Order. |
| 03/25/2020 | ALF | B130 | $250.00 | 1.20 | $300.00 | Revise APA and liquor management agreement to |
| | ALF | B130 | | | | reflect new purchasers, revised amount, and revised |
| | ALF | B130 | | | | assets. |
| 03/25/2020 | ALF | B185 | $250.00 | 0.40 | $100.00 | Review lease and lease amendment for Culebra store. |
| 03/25/2020 | ALF | B240 | $250.00 | 0.20 | $50.00 | Communicate with the IRS regarding 940. |
| 03/25/2020 | ALF | B190 | $250.00 | 1.00 | $250.00 | Communicate with Tom Rice, Randy Pulman and |
| | ALF | B190 | | | | Leslie S. Hyman regarding motion to appoint Chapter |
| | ALF | B190 | | | | 11 Trustee. |
| 03/25/2020 | ALF | B310 | $250.00 | 0.50 | $125.00 | Review claim chart in connection with GIMA |
| | ALF | B310 | | | | International's proof of claim. |
| 03/25/2020 | ALF | B185 | $250.00 | 1.40 | $350.00 | Draft motion to assume lease with G7. |
| 03/25/2020 | ALF | B190 | $250.00 | 0.80 | $200.00 | Review unsecured creditors committee joinder in |
| | ALF | B190 | | | | motion to appoint a chapter 11 trustee and relevant |
| | ALF | B190 | | | | documents. |
| 03/25/2020 | ALF | B190 | $250.00 | 1.30 | $325.00 | Review the committee and PNC's motion, draft |
| | ALF | B190 | | | | emergency motion to continue hearing. |
| 03/25/2020 | LSH | B190 | $350.00 | 1.00 | $350.00 | Communicate (in firm) with team regarding motion to |
| | LSH | B190 | | | | appoint trustee and strategy. |
| 03/25/2020 | LSH | B190 | $350.00 | 2.30 | $805.00 | Revise response to motion to appoint trustee. |
| 03/25/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review of UCC joinder to Trustee Motion; telephone |
| | RAP | B190 | | | | conference with Cindy Gabriel regarding same; |
| | RAP | B190 | | | | telephone conference with Royal Lea regarding same. |
| 03/25/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Tom Rice regarding |
| | RAP | B190 | | | | response and declaration to Trustee's Motion; |
| | RAP | B190 | | | | Telephone conference with Greg Murray regarding |
| | RAP | B190 | | | | same. |
| 03/25/2020 | RAP | B190 | $450.00 | 1.20 | $540.00 | Review and edit of response to Trustee's Motion; |

| | | | | | | |
|---|---|---|---|---|---|---|
| | RAP | B190 | | | | forward to Leslie Hyman for edits. |
| 03/25/2020 | RAP | B190 | $450.00 | 2.50 | $1,125.00 | Prepare for hearing on Trustee's Motion; telephone |
| | RAP | B190 | | | | conference with Tom Rice regarding same(.3); |
| | RAP | B190 | | | | telephone conference with Leslie Hyman regarding |
| | RAP | B190 | | | | same(.4); review of exhibits(.2); review of letter from |
| | RAP | B190 | | | | Murray on reconciling losses(.4); telephone conference |
| | RAP | B190 | | | | with Dave Fyffe regarding same(.2); telephone |
| | RAP | B190 | | | | conference with Tom Rice, Amber Fly and Leslie |
| | RAP | B190 | | | | Hyman regarding strategy(1.0). |
| 03/25/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of witness and exhibit list for filing. |
| 03/25/2020 | TR | B190 | $375.00 | 1.90 | $712.50 | Draft declaration of David Fyffe in Support of |
| | TR | B190 | | | | Response to Motion to Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Randall A. Pulman |
| | TR | B190 | | | | regarding Response to Motion to Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Review witness and exhibit list for Motion to Appoint |
| | TR | B190 | | | | Trustee hearing. |
| 03/25/2020 | TR | B190 | $375.00 | 1.00 | $375.00 | Emails to MaryAnn regarding exhibits; telephone |
| | TR | B190 | | | | conference with Randall A. Pulman, Amber Fly and |
| | TR | B190 | | | | Leslie Hyman regarding Response to Motion to |
| | TR | B190 | | | | Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.60 | $225.00 | Telephone conference with Randall A. Pulman, Greg |
| | TR | B190 | | | | Murray and David Fyffe regarding declaration related |
| | TR | B190 | | | | to Motion to Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | TR | B190 | | | | Motion to Appoint a Trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 1.40 | $350.00 | Revise emergency motion to continue hearings on |
| | ALF | B190 | | | | motion to appoint chapter 11 Trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.90 | $225.00 | Communicate with Randall A Pulman regarding the |
| | ALF | B190 | | | | appointment of chapter 11 trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 1.10 | $275.00 | Revise motion to continue hearing on appointment of |
| | ALF | B190 | | | | chapter 11 trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.40 | $100.00 | Review limited objection to sale procedures. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.20 | $50.00 | Communicate with Tom Rice regarding response to |
| | ALF | B190 | | | | motion to appoint trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 1.00 | $250.00 | Revise Motion to Continue Hearings on Motion to |
| | ALF | B190 | | | | Appoint Trustee with  Randall A. Pulman edits. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.30 | $75.00 | Revise Response to PNC's Motion to Appoint Trustee. |
| 03/26/2020 | LSH | B190 | $350.00 | 1.10 | $385.00 | Revise response to PNC's motion for appointment of |
| | LSH | B190 | | | | trustee. |
| 03/26/2020 | LSH | B190 | $350.00 | 1.10 | $385.00 | Revise motion to continue hearing on motions to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LSH | B190 | | | | appoint trustee. |
| 03/26/2020 | RAP | B190 | $450.00 | 4.00 | $1,800.00 | Review of Murray letter(.3); telephone conference with |
| | RAP | B190 | | | | Royal Lea regarding leases(.3); conference calls |
| | RAP | B190 | | | | regarding Trustee's Motion(1.2); telephone conference |
| | RAP | B190 | | | | with Nooner's counsel regarding status(.2); review of |
| | RAP | B190 | | | | Motion for Continuance(2.0). |
| 03/26/2020 | RAP | B190 | $450.00 | 2.00 | $900.00 | Review and edit of response to Motion to Appoint |
| | RAP | B190 | | | | Trustee. |
| 03/26/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Participate in weekly conference call with Ron Zeiber, |
| | TR | B230 | | | | Brian Smith, Brad Walker, Cindy Gabriel and Dave |
| | TR | B230 | | | | Fyffe regarding cash collateral  usage. |
| 03/26/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Telephone conference with Cindy Gabriel, Royal Lea, |
| | TR | B190 | | | | Amber Fly and Randall A. Pulman regarding hearing |
| | TR | B190 | | | | on Motion to Dismiss. |
| 03/26/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Telephone conference with Randall A. Pulman and |
| | TR | B190 | | | | Greg Murray regarding declaration in support of |
| | TR | B190 | | | | response on Motion to Appoint a Trustee. |
| 03/26/2020 | TR | B190 | $375.00 | 2.20 | $825.00 | Continue to draft declaration of Dave Fyffe in support |
| | TR | B190 | | | | of response to Motion for Trustee. |
| 03/27/2020 | ALF | B190 | $250.00 | 3.70 | $925.00 | Revise emergency motion ton continue and response to |
| | ALF | B190 | | | | motion to appoint trustee. |
| 03/27/2020 | ALF | B190 | $250.00 | 0.80 | $200.00 | Review case law regarding appointment of Chapter 11 |
| | ALF | B190 | | | | Trustee. |
| 03/27/2020 | ALF | B190 | $250.00 | 1.10 | $275.00 | Attend hearing on motion to continue hearing on |
| | ALF | B190 | | | | motion to appoint chapter 11 trustee. |
| 03/27/2020 | ALF | B310 | $250.00 | 0.50 | $125.00 | Review claims filed by GIMA |
| 03/27/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding sale |
| | ALF | B130 | | | | motions. |
| 03/27/2020 | RAP | B190 | $450.00 | 5.50 | $2,475.00 | Prepare for and attend hearing in Motion to continue |
| | RAP | B190 | | | | hearing on Trustee Motion(1.7); review and edit of |
| | RAP | B190 | | | | Motion for Continuance(2.1); calls with Tom Rice, |
| | RAP | B190 | | | | Amber Fly, Royal Lea, client, Greg Murray and Dave |
| | RAP | B190 | | | | Fyffe(1.7). |
| 03/27/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft e-mail to Jason Binford regarding addressing |
| | TR | B130 | | | | concerns about the sale motion. |
| 03/27/2020 | TR | B190 | $375.00 | 1.70 | $637.50 | Review and revise Motion to Continue Hearing on |
| | TR | B190 | | | | Trustee Motion. |
| 03/27/2020 | TR | B190 | $375.00 | 1.10 | $412.50 | Revise response to Trustee Motion. |
| 03/27/2020 | TR | B190 | $375.00 | 1.50 | $562.50 | Revise to Declaration of David Fyffe regarding |
| | TR | B190 | | | | response to Motion to Appoint a Trustee. |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 03/27/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Attend conference call with Brent McWain, Randall A. |
| | TR | B190 | | | | Pulman, Scott Rose and David Wender regarding |
| | TR | B190 | | | | Motion to Appoint a Trustee. |
| 03/27/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Draft declaration of Greg Murray in support of |
| | TR | B190 | | | | response on Motion to Appoint a Trustee. |
| 03/27/2020 | TR | B190 | $375.00 | 1.10 | $412.50 | Telephone conference with Judge King, Randall A. |
| | TR | B190 | | | | Pulman, Brent McIlwain, Ron Smeberg, David |
| | TR | B190 | | | | Wender, Scott Rose and Marcus Helt regarding Motion |
| | TR | B190 | | | | for Continuance hearing. |
| 03/27/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Jason Binford regarding |
| | TR | B130 | | | | language to include on sale of assets. |
| 03/27/2020 | TR | B190 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B190 | | | | hearing on Motion to Appoint a Trustee. |
| 03/27/2020 | LSH | B190 | $350.00 | 1.20 | $420.00 | Revise response to motion for appointment of trustee |
| | LSH | B190 | | | | and motion to continue hearing on same. |
| 03/29/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Royal Lea regarding |
| | RAP | B190 | | | | possibility of Chief Restructuring Officer appointment. |
| 03/30/2020 | ALF | B190 | $250.00 | 3.80 | $950.00 | Research on appointment of CRO. |
| 03/30/2020 | ALF | B310 | $250.00 | 0.30 | $75.00 | Communicate with Thomas Rice and Randall A. |
| | ALF | B310 | | | | Pulman regarding objection to proof of claim. |
| 03/30/2020 | ALF | B190 | $250.00 | 0.70 | $175.00 | Revise motion to reject leases. |
| 03/30/2020 | ALF | B310 | $250.00 | 0.80 | $200.00 | Review invoices from Roxy regarding Gima claim. |
| 03/30/2020 | ALF | B310 | $250.00 | 0.90 | $225.00 | Begin drafting objection to GIMA International's claim. |
| 03/30/2020 | JSC | B130 | $385.00 | 5.50 | $2,117.50 | Communicate with Randy Pulman regarding |
| | JSC | B130 | | | | assignment and assumption of lease agreements and |
| | JSC | B130 | | | | confer with Tom Rice regarding same(.7); begin |
| | JSC | B130 | | | | reviewing lease agreements and preparing Exhibit A |
| | JSC | B130 | | | | Leases to Asset Purchase Agreement(4.8) |
| 03/30/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Tom Rice and Amber Fly |
| | RAP | B190 | | | | regarding list assignments. |
| 03/30/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding |
| | RAP | B190 | | | | status. |
| 03/30/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel and Bill |
| | RAP | B190 | | | | Patterson regarding appointment of Chief Restructuring |
| | RAP | B190 | | | | Officer. |
| 03/30/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Review of documents for Purchase Sale Agreement; |
| | RAP | B130 | | | | telephone conference with Brad Walker regarding data |
| | RAP | B130 | | | | room; telephone conference with James Cheslock |
| | RAP | B130 | | | | regarding lease analysis. |
| 03/30/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Tom Rice regarding |

| | | | | | | |
|---|---|---|---|---|---|---|
| | RAP | B130 | | | | strategy; review of e-mail with Helt. |
| 03/30/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Review of Purchase Sale Agreement; review of Gabriel |
| | RAP | B130 | | | | Investment Group lease; telephone conference with |
| | RAP | B130 | | | | Cindy Gabriel regarding same. |
| 03/30/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | TR | B230 | | | | revised cash collateral budget. |
| 03/30/2020 | TR | B310 | $375.00 | 0.50 | $187.50 | Telephone conference with Randall A. Pulman and |
| | TR | B310 | | | | Amber Fly regarding preparation of objections to |
| | TR | B310 | | | | claims. |
| 03/30/2020 | TR | B230 | $375.00 | 1.60 | $600.00 | Prepare for and attend hearing on Cash Collateral |
| | TR | B230 | | | | Motion. |
| 03/30/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Randall A. Pulman |
| | TR | B130 | | | | regarding finalizing sale documents with Nooner |
| | TR | B130 | | | | Holdings. |
| 03/30/2020 | TR | B185 | $375.00 | 0.30 | $112.50 | Telephone conference with Pat Autry regarding status |
| | TR | B185 | | | | of lease negotiations. |
| 03/30/2020 | TR | B140 | $375.00 | 0.10 | $37.50 | Telephone conference with Mr. Guerra regarding |
| | TR | B140 | | | | Motion for Relief from Stay on Megan Garza personal |
| | TR | B140 | | | | injury claim. |
| 03/31/2020 | JSC | B130 | $385.00 | 8.50 | $3,272.50 | Continue drafting schedules to Asset Purchase |
| | JSC | B130 | | | | Agreement and draft correspondence to Randy Pulman |
| | JSC | B130 | | | | and Tom Rice regarding same(1.7); Review |
| | JSC | B130 | | | | correspondence from Dave Fyffe regarding comments |
| | JSC | B130 | | | | to Exhibit A(.3); Revise Exhibit A to incorporate |
| | JSC | B130 | | | | additional information provided by Dave Fyffe and |
| | JSC | B130 | | | | draft correspondence to all parties regarding same(4.2); |
| | JSC | B130 | | | | Begin reviewing revised Purchase and Sale |
| | JSC | B130 | | | | Agreement(2.3). |
| 03/31/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Judge Gargotta, Marcus |
| | RAP | B190 | | | | Helt and Tom Rice. |
| 03/31/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review of exhibit A listing of leases; e-mail with |
| | RAP | B190 | | | | clients regarding same. |
| 03/31/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Forward exhibit A - lease to Helt and Judge Gargotta. |
| 03/31/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel and Royal |
| | RAP | B190 | | | | Lea regarding mediation. |
| 03/31/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Revise Order on Motion to Sell Equipment at Vineyard |
| | TR | B130 | | | | location. |
| 03/31/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with AJ Johnson regarding |
| | TR | B320 | | | | potential acquisition opportunities. |
| 03/31/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Revise Order on the sale of the Thousand Oaks store to |

| | TR | B130 | | | | DC Liquors. |
|---|---|---|---|---|---|---|
| 03/31/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Draft e-mail to Scott Rose regarding approval of Cash |
| | TR | B130 | | | | Collateral Order. |
| 03/31/2020 | TR | B130 | $375.00 | 0.90 | $337.50 | Prepare for and attend conference call with Marcus |
| | TR | B130 | | | | Helt, Randall A. Pulman and Judge Gargotta regarding |
| | TR | B130 | | | | issues related to sale of assets. |
| 03/31/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Draft e-mails to Lisa Elizondo regarding documents to |
| | TR | B130 | | | | be considered by Judge Gargotta for mediation over |
| | TR | B130 | | | | Nooner's Purchase and Sale Agreement. |
| 03/31/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Telephone conference with Don Stecker regarding form |
| | TR | B130 | | | | of order for DC Liquor Sale and Loop 1604 sale. |
| 03/31/2020 | ALF | B310 | $250.00 | 0.90 | $225.00 | Finish drafting objection to GIMA International claim. |
| 04/01/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Call with Tom Rice regarding status; call with |
| | RAP | B190 | | | | patterson regarding CRO role; |
| 04/01/2020 | ALF | B310 | $250.00 | 0.30 | $75.00 | Revise objection to GIMA international claim. |
| 04/01/2020 | ALF | B310 | $250.00 | 2.30 | $575.00 | Review proofs of claim filed within Gabriel Investment |
| | ALF | B310 | | | | Group in anticipation of preparing first omnibus |
| | ALF | B310 | | | | objection to claim. |
| 04/01/2020 | JSC | B130 | $385.00 | 2.50 | $962.50 | Finish reviewing revised Asset Purchase Agreement. |
| 04/01/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Telephone conference with Judge Gargotta regarding |
| | RAP | B130 | | | | mediation of issues. |
| 04/01/2020 | RAP | B190 | $450.00 | 0.30 | $135.00 | Telephone conference with Bill Patterson regarding |
| | RAP | B190 | | | | CRO position; review of engagement agreement. |
| 04/01/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding Gabriel |
| | RAP | B190 | | | | Investment Group plan; telephone conference with |
| | RAP | B190 | | | | Jerry Cohen regarding TABC impact on appointment |
| | RAP | B190 | | | | of Trustee. |
| 04/01/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding |
| | RAP | B190 | | | | Chief Restructuring Officer and Trustee issues. |
| 04/01/2020 | TR | B320 | $375.00 | 1.40 | $525.00 | Revise Gabriel Investment Group Plan to address |
| | TR | B320 | | | | Nooner LOI |
| 04/01/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with with Randall A. Pulman |
| | TR | B130 | | | | regarding meeting with Judge Gargotta on mediation of |
| | TR | B130 | | | | sale |
| 04/01/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Telephone conference with Randall A. Pulman and |
| | TR | B130 | | | | Judge Gargotta regarding sales of sale to Nooner |
| 04/01/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman and |
| | TR | B130 | | | | Cindy Gabriel regarding discussion with Judge |
| | TR | B130 | | | | Gargotta on sale of assets. |
| 04/02/2020 | ALF | B130 | $250.00 | 1.50 | $375.00 | Revise asset purchase agreement to reflect corporate |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ALF | B130 | | | | entity purchasing Pleasanton store. |
| 04/02/2020 | ALF | B310 | $250.00 | 2.50 | $625.00 | Draft omnibus objection to claim, exhibit, and |
| | ALF | B310 | | | | proposed order. |
| 04/02/2020 | ALF | B310 | $250.00 | 1.10 | $275.00 | Review proofs of claim filed within debtors' cases. |
| 04/02/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Office conference with Tom Rice regarding mediation |
| | RAP | B130 | | | | discussions; mediation call with Judge Gargotta. |
| 04/02/2020 | RAP | B130 | $450.00 | 0.10 | $45.00 | Telephone conference with Royal Lea regarding |
| | RAP | B130 | | | | possibility of joining mediation call. |
| 04/02/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Continue telephone conference with Judge Gargotta. |
| 04/02/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman |
| | TR | B130 | | | | regarding mediation of disputes of sale |
| 04/02/2020 | TR | B130 | $375.00 | 1.70 | $637.50 | Several telephone calls with Judge Gargotta, Randy |
| | TR | B130 | | | | Pulman and Marcus Helt regarding sale of assets to |
| | TR | B130 | | | | Nooner. |
| 04/02/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Telephone call with Victor Zuilani regarding sale of |
| | TR | B130 | | | | non-core stores. |
| 04/02/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone call with Ron Zeiber, Brian Smith, Brad |
| | TR | B230 | | | | Walker, John O'Neill, Stan Grabish, Dave Fyffe, Cindy |
| | TR | B230 | | | | Gabriel, and Brent McIlwain regarding cash collateral |
| | TR | B230 | | | | status. |
| 04/02/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone call with Cindy Gabriel regarding status of |
| | TR | B130 | | | | discussions with Nooner Holdings on sale of assets. |
| 04/02/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Draft email to Cindy Gabriel regarding execution of |
| | TR | B130 | | | | Bill of Sale for Stone 60. |
| 04/02/2020 | TR | B310 | $375.00 | 0.60 | $225.00 | Revise objection to GIMA Proof of Claim. |
| 04/02/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Conference call with John O'Neill, Brad Walker, Stan |
| | TR | B130 | | | | Grabish, and Dave Fyffe regarding waterfalls analysis |
| | TR | B130 | | | | for sale plan. |
| 04/03/2020 | ALF | B185 | $250.00 | 0.50 | $125.00 | Communicate with Tom Rice regarding leases to |
| | ALF | B185 | | | | assume. |
| 04/03/2020 | ALF | B310 | $250.00 | 1.80 | $450.00 | Revise omnibus objection to claim. |
| 04/03/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Revise liquor management agreement for the |
| | ALF | B130 | | | | Pleasanton property. |
| 04/03/2020 | ALF | B185 | $250.00 | 0.90 | $225.00 | Receive and review lease from Roxy for Bandera Road |
| | ALF | B185 | | | | proeprty, revise motion to assume unexpired lease. |
| 04/03/2020 | ALF | B185 | $250.00 | 0.30 | $75.00 | Communicate with Tom Rice regarding the multiple |
| | ALF | B185 | | | | motions to assume leases. |
| 04/03/2020 | TR | B185 | $375.00 | 0.90 | $337.50 | Draft Stipulation extending deadline to assume or reject |
| | TR | B185 | | | | leases. |
| 04/03/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Telephone call with Cindy Gabriel regarding status of |

| | TR | B310 | | | | claim objections. |
|---|---|---|---|---|---|---|
| 04/03/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Conference call with Judge Gargotta, Marcus Helt, |
| | TR | B130 | | | | Nick Peters, and Randall A. Pulman regarding sale |
| | TR | B130 | | | | procedures. |
| 04/03/2020 | TR | B185 | $375.00 | 0.10 | $37.50 | Telephone call with Brad Walker regarding CBRE |
| | TR | B185 | | | | opinion on insider leases. |
| 04/03/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Telephone call with Cindy Gabriel, Royal Lea and |
| | TR | B130 | | | | Randall A. Pulman regarding provisions of sale to |
| | TR | B130 | | | | Nooner's. |
| 04/03/2020 | TR | B320 | $375.00 | 1.90 | $712.50 | Several Telephone calls with Randall A. Pulman |
| | TR | B320 | | | | regarding plan options (1.3); Draft option chart for plan |
| | TR | B320 | | | | (.6). |
| 04/03/2020 | TR | B185 | $375.00 | 0.50 | $187.50 | Telephone conference with Amber Fly regarding leases |
| | TR | B185 | | | | to assume |
| 04/03/2020 | TR | B185 | $375.00 | 0.30 | $112.50 | Telephone conference with Amber Fly regarding |
| | TR | B185 | | | | multiple  motions to assume leases |
| 04/03/2020 | RAP | B190 | $450.00 | 1.20 | $540.00 | Call with Judge Gargotta and buyer; negotiate sale. |
| 04/03/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Cindy Gabriel and Royal |
| | RAP | B190 | | | | Lea regarding equity issues for negotiations. |
| 04/03/2020 | RAP | B190 | $450.00 | 0.70 | $315.00 | Telephone conference with Scott Rose regarding status; |
| | RAP | B190 | | | | telephone conference with Bill Kingman regarding |
| | RAP | B190 | | | | status. |
| 04/03/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Outline negotiating issues. |
| 04/03/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review of financial information for plan; telephone |
| | RAP | B190 | | | | conference with Tom Rice regarding same. |
| 04/04/2020 | ALF | B185 | $250.00 | 0.70 | $175.00 | Revise motion to assume executory contract for store 61 |
| 04/04/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise motion to assume property for store 43. |
| 04/04/2020 | ALF | B185 | $250.00 | 0.80 | $200.00 | Review and revise list of assumed/rejected leases. |
| 04/04/2020 | TR | B310 | $375.00 | 1.50 | $562.50 | Revise claims register to include GP claims. |
| 04/04/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone call with Randall A. Pulman regarding |
| | TR | B320 | | | | whether plan projections support confirmable plan. |
| 04/04/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone call with Cindy Gabriel, Dave Fyffe, and |
| | TR | B320 | | | | Randall A. Pulman regarding proposed plan |
| | TR | B320 | | | | projections. |
| 04/04/2020 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone call Cindy Gabriel regarding discussion with |
| | TR | B320 | | | | ABL lender. |
| 04/04/2020 | TR | B320 | $375.00 | 1.20 | $450.00 | Telephone call with Cindy Gabriel, Dave Fyffe, and |
| | TR | B320 | | | | Randall A. Pulman regarding projections for feasible |
| | TR | B320 | | | | plan. |
| 04/04/2020 | RAP | B190 | $450.00 | 1.30 | $585.00 | Telephone conference with Cindy Gabriel, Dave Fyffe |

| Date | | | | | | Description |
|---|---|---|---|---|---|---|
| | RAP | B190 | | | | and Tom Rice regarding financial projections and |
| | RAP | B190 | | | | assumptions for plan. |
| 04/04/2020 | RAP | B190 | $450.00 | 0.80 | $360.00 | Review of Grabish calculations and chart; telephone |
| | RAP | B190 | | | | conference with Tom Rice regarding same. |
| 04/05/2020 | TR | B310 | $375.00 | 2.10 | $787.50 | Revise Claims Administration Chart to show payment |
| | TR | B310 | | | | to Unsecured Creditors |
| 04/05/2020 | TR | B310 | $375.00 | 0.30 | $112.50 | Telephone call with Randall A. Pulman regarding |
| | TR | B310 | | | | claims administration chart. |
| 04/05/2020 | TR | B320 | $375.00 | 1.40 | $525.00 | Telephone call with Randall A. Pulman, Cindy Gabriel, |
| | TR | B320 | | | | and Dave Fyffe regarding plan proposal. |
| 04/05/2020 | RAP | B190 | $450.00 | 1.20 | $540.00 | Telephone confernce with Cindy Gabriel, Dave Fyffe |
| | RAP | B190 | | | | and Tom Rice regarding Fyffe post confirmation |
| | RAP | B190 | | | | projections. |
| 04/05/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review and study of Fyffe post confirmation |
| | RAP | B190 | | | | projections. |
| 04/05/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Royal Lea regarding |
| | RAP | B190 | | | | negotiations; forward open negotiating items to Helt. |
| 04/06/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Review the committee's objection to sale procedures. |
| 04/06/2020 | ALF | B190 | $250.00 | 0.90 | $225.00 | Communicate with multiple parties to schedule Test |
| | ALF | B190 | | | | TVC set up. |
| 04/06/2020 | ALF | B130 | $250.00 | 0.10 | $25.00 | Draft calendar entry for test of TVC testing with Judge |
| | ALF | B130 | | | | King. |
| 04/06/2020 | ALF | B190 | $250.00 | 0.20 | $50.00 | Communicate with Randall A. Pulman regarding |
| | ALF | B190 | | | | response to Motion to Appoint Trustee. |
| 04/06/2020 | RAP | B320 | $450.00 | 1.00 | $450.00 | Review of financial projections - 6th draft; telephone |
| | RAP | B320 | | | | conference with Dave Fyffe, Cindy Gabriel, Royal Lea |
| | RAP | B320 | | | | and Tom Rice regarding same; telephone conference |
| | RAP | B320 | | | | with Scott Rose regarding same. |
| 04/06/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of projections; forward to Scott Rose for |
| | RAP | B190 | | | | review. |
| 04/06/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of pleadings filed by Maloney; e-mail to |
| | RAP | B190 | | | | counsel regarding same. |
| 04/06/2020 | RAP | B320 | $450.00 | 0.30 | $135.00 | Review of draft of Gabriel Investment Group Plan; |
| | RAP | B320 | | | | telephone conference with Tom Rice regarding changes |
| | RAP | B320 | | | | to same. |
| 04/06/2020 | TR | B320 | $375.00 | 1.50 | $562.50 | Research case law regarding indubitable equivalent for |
| | TR | B320 | | | | bank liens. |
| 04/06/2020 | TR | B320 | $375.00 | 2.20 | $825.00 | Revise First Amended Operating Plan for Jointly |
| | TR | B320 | | | | Consolidated Debtors. |
| 04/06/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone call with Dave Fyffe, Cindy Gabriel, |

| Date | | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | TR | B320 | | | | Randall A. Pulman and Royal Lea regarding plan proposal. |
| 04/06/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone call with Randall A. Pulman regarding GIG Plan supporting sale of assets. |
| 04/06/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Revise GIG Plan to support all  plans filed by substantively consolidated debtors. |
| 04/07/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Communicate with Vic Zulliani regarding questions for sale of stores. |
| 04/07/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Communicate with Vic Zulani regarding sale of pleasanton property. |
| 04/07/2020 | ALF | B130 | $250.00 | 1.10 | $275.00 | Revise LMA and APA for Pleasanton property to incorpoate Buyer's revisions. |
| 04/07/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise with additional changes per Buyer's request for LMA and APA for Pleasanton store. |
| 04/07/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Telephone conference with Judge Gargotta regarding mediation. |
| 04/07/2020 | RAP | B130 | $450.00 | 3.00 | $1,350.00 | Calls with counsel (Rose, Wender, Lea, Helt, Rice and Smeberg) and clients all day long regarding negotiations for plan and sale. |
| 04/07/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Review of Helt e-mail regarding comments to chart; telephone conference with Helt regarding same. |
| 04/07/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson regarding engagement; forward document for his review. |
| 04/07/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Review of flurry of e-mails regarding status of sale. |
| 04/07/2020 | TR | B320 | $375.00 | 2.10 | $787.50 | Continue to revise GIG Plan to provide proper treatment of claims under all situations. |
| 04/07/2020 | TR | B320 | $375.00 | 0.90 | $337.50 | Continue to draft Disclosure Statement for Substantively Consolidated Debtors. |
| 04/07/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Review and respond to emails regarding First Amended Plan for Nooner sale. |
| 04/07/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Participate in conference call with Ron Smeberg, Randall A. Pulman, Nick Peters, Marcus Helt, and Royal Lea regarding Nooner sale plan. |
| 04/07/2020 | TR | B310 | $375.00 | 1.40 | $525.00 | Continue to revise objection to claim filed by GIMA International. |
| 04/07/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone call with Cindy Gabriel, Royal Lea, and David Fyffe regarding response to Nooner sale offer. |
| 04/08/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Communicate with Vic Zuliani regarding various questions related to the sale of stores. |
| 04/08/2020 | ALF | B190 | $250.00 | 3.50 | $875.00 | Read applicable case law regarding appointment of |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ALF | B190 | | | | Chapter 11 Trustee. |
| 04/08/2020 | ALF | B185 | $250.00 | 1.10 | $275.00 | Finish drafting omnibus motion to assume executory |
| | ALF | B185 | | | | contract. |
| 04/08/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Hearing with Judge King regarding bid procedures. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with co-counsel regarding status. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.30 | $135.00 | Telephone conference with client regarding status. |
| 04/08/2020 | RAP | B320 | $450.00 | 0.20 | $90.00 | Telephone conference with potential investor in Gabriel |
| | RAP | B320 | | | | Investment Group. |
| 04/08/2020 | RAP | B320 | $450.00 | 0.20 | $90.00 | Telephone conference with Smeberg regarding |
| | RAP | B320 | | | | negotiations. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Brian McIlwain regarding |
| | RAP | B190 | | | | status and Chief Restructuring Officer options. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Dave Fffye regarding |
| | RAP | B190 | | | | projections; analyze same. |
| 04/08/2020 | RAP | B320 | $450.00 | 0.20 | $90.00 | Telephone conference with Scott Rose regarding status |
| | RAP | B320 | | | | and negotiations. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Bill Patterson regarding |
| | RAP | B190 | | | | status and engagement. |
| 04/08/2020 | LSH | B190 | $350.00 | 0.90 | $315.00 | Research (legal) regarding motion for appointment of |
| | LSH | B190 | | | | trustee. |
| 04/08/2020 | LSH | B190 | $350.00 | 1.10 | $385.00 | Draft/revise response to motion for appointment of |
| | LSH | B190 | | | | trustee. |
| 04/08/2020 | TR | B130 | $375.00 | 1.80 | $675.00 | Prepare for and attend hearing on Motion to Establish |
| | TR | B130 | | | | Bid Procedures. |
| 04/08/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone call with Randall A. Pulman and Royal Lea |
| | TR | B130 | | | | regarding discussion of reorganization plan. |
| 04/08/2020 | TR | B310 | $375.00 | 0.40 | $150.00 | Telephone call with Royal Lea, Tom McKenzie and |
| | TR | B310 | | | | John Harris regarding claim asserted by Michelle |
| | TR | B310 | | | | Maloney. |
| 04/08/2020 | TR | B320 | $375.00 | 0.30 | $112.50 | Telephone call with Mike Cameron and Cindy Gabriel |
| | TR | B320 | | | | regarding potential investor. |
| 04/09/2020 | ALF | B190 | $250.00 | 1.90 | $475.00 | Review response to PNC's motion to appoint a chapter |
| | ALF | B190 | | | | 11 trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 2.80 | $700.00 | Draft response to Committee's motion to appoint |
| | ALF | B190 | | | | chapter 11 trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 0.60 | $150.00 | Revise the response to committee's motion to appoint |
| | ALF | B190 | | | | chapter 11 trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 0.30 | $75.00 | Communicate with Randall A. Pulman and Leslie S. |
| | ALF | B190 | | | | Hyman regarding response to motion to appoint chapter |
| | ALF | B190 | | | | 11 trustee. |

| Date | Atty | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 04/09/2020 | ALF<br>ALF | B130<br>B130 | $250.00 | 0.80 | $200.00 | Review all agreements for Victor zulani, draft list of remaining outstanding items. |
| 04/09/2020 | RAP<br>RAP<br>RAP<br>RAP | B190<br>B190<br>B190<br>B190 | $450.00 | 3.00 | $1,350.00 | Review and edit of responses to Motion to Appoint Trustee and Creditor Committee joinder to same (2.2); telephone conference with Leslie Hyman regarding same(.4); Final review and signature of same(.4). |
| 04/09/2020 | RAP<br>RAP<br>RAP | B130<br>B130<br>B130 | $450.00 | 1.00 | $450.00 | Mediation continued with Judge Gargotta; telephone conference with Royal Lea and Tom Rice regarding same. |
| 04/09/2020 | RAP<br>RAP | B130<br>B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Smeberg regarding status and negotiating terms. |
| 04/09/2020 | LSH<br>LSH | B190<br>B190 | $350.00 | 0.40 | $140.00 | Communicate (in firm) with R. Pulman regarding motions for appointment of trustee. |
| 04/09/2020 | LSH | B190 | $350.00 | 2.00 | $700.00 | Revise responses to motions for appointment of trustee. |
| 04/09/2020 | TR<br>TR | B230<br>B230 | $375.00 | 0.20 | $75.00 | Telephone call with Stan Grabish regarding update for weekly PNC Report. |
| 04/09/2020 | TR<br>TR | B320<br>B320 | $375.00 | 0.40 | $150.00 | Telephone call with Randall A. Pulman regarding status of plan discussions with third parties. |
| 04/09/2020 | TR<br>TR<br>TR | B230<br>B230<br>B230 | $375.00 | 0.30 | $112.50 | Telephone call with Ron Zeiber, Brian Smith, Cindy Gabriel, Stan Grabish and Dave Fyffe regarding status of cash collateral. |
| 04/09/2020 | TR<br>TR | B130<br>B130 | $375.00 | 0.40 | $150.00 | Revise order approving expense reimbursement for Nooner Holdings. |
| 04/09/2020 | TR<br>TR | B190<br>B190 | $375.00 | 0.60 | $225.00 | Telephone call with Royal Lea, Randall A. Pulman and Cindy Gabriel regarding appointment of CRO. |
| 04/10/2020 | ALF<br>ALF | B130<br>B130 | $250.00 | 1.00 | $250.00 | Multiple conversations with Vic Zulani regarding sale of pleasanton property. |
| 04/10/2020 | RAP<br>RAP<br>RAP | B190<br>B190<br>B190 | $450.00 | 0.70 | $315.00 | Review of UCC deal terms; review of motions to terminate exclusivity; telephone conference with Tom Rice regarding status. |
| 04/10/2020 | ALF<br>ALF | B190<br>B190 | $250.00 | 0.40 | $100.00 | Communicate with Mary Ann Villa regarding upcoming hearings and pending motions. |
| 04/10/2020 | ALF<br>ALF | B130<br>B130 | $250.00 | 0.20 | $50.00 | Communicate with Thomas Rice regarding documents required for sales. |
| 04/10/2020 | TR<br>TR | B130<br>B130 | $375.00 | 0.20 | $75.00 | Review Term Sheet from Creditors Committee regarding sale of assets. |
| 04/10/2020 | TR<br>TR | B130<br>B130 | $375.00 | 0.80 | $300.00 | Review and respond to emails regarding sale of Pleasanton location; revise Pleasanton order. |
| 04/10/2020 | TR<br>TR | B190<br>B190 | $375.00 | 1.30 | $487.50 | Participate on conference call regarding appointment of CRO. |

| 04/13/2020 | ALF<br>ALF | B130<br>B130 | $250.00 | 0.60 | $150.00 | Multiple communications with Vic Zuliani regarding sale of Pleasanton store and wire transfer. |
| 04/13/2020 | RAP<br>RAP | B130<br>B130 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel and Royal Lea regarding status of Nooner sale plan. |
| 04/13/2020 | RAP<br>RAP | B130<br>B130 | $450.00 | 0.20 | $90.00 | Review of note from Judge Gargotta regarding Nooner negotiating position. |
| 04/13/2020 | RAP<br>RAP<br>RAP<br>RAP<br>RAP | B190<br>B190<br>B190<br>B190<br>B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Ron Smeberg regarding status of Motion to Appoint Trustee and Terminate Exclusivity(.3); review of redline draft of same from PNC(.4); review of corporate resolution authorizing bankruptcy(.3). |
| 04/14/2020 | RAP<br>RAP<br>RAP<br>RAP<br>RAP | B190<br>B190<br>B190<br>B190<br>B190 | $450.00 | 2.00 | $900.00 | Review and respond to correspondence regarding Chief Restructuring Officer and Trustee(1.0); telephone conference with opposing counsel regarding same(.4); office conference with Tom Rice regarding status of negotiations(.6). |
| 04/14/2020 | RAP<br>RAP<br>RAP | B190<br>B190<br>B190 | $450.00 | 0.50 | $225.00 | Conference call with US Trustee, PNC lawyer and Creditor Committee counsel regarding Chief Restructuring Officer appointment vs. Trustee issues. |
| 04/14/2020 | RAP<br>RAP | B190<br>B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Patterson regarding status of CRO appointment. |
| 04/14/2020 | TR<br>TR | B190<br>B190 | $375.00 | 0.20 | $75.00 | Telephone call with Jim Rose regarding appointment of a CRO. |
| 04/14/2020 | TR<br>TR | B190<br>B190 | $375.00 | 1.00 | $375.00 | Draft Corporate Resolution for Retention of CRO by Gabriel GP. |
| 04/14/2020 | TR | B185 | $375.00 | 1.40 | $525.00 | Revise Motion to Assume Leases. |
| 04/14/2020 | TR<br>TR<br>TR | B190<br>B190<br>B190 | $375.00 | 1.10 | $412.50 | Conference call with Jim Rose, Randall A. Pulman, Ron Smeberg, Bill Patterson, Brian Smith, and Brent McIlwain, regarding appointment of CRO. |
| 04/14/2020 | TR<br>TR | B190<br>B190 | $375.00 | 0.70 | $262.50 | Draft Corporate Resolution for Appointment of CRO by GIG. |
| 04/14/2020 | TR | B160 | $375.00 | 1.40 | $525.00 | Draft application to employ Harney Partners. |
| 04/15/2020 | ALF<br>ALF | B130<br>B130 | $250.00 | 2.20 | $550.00 | Revise LMA, bill of sale, and APA for sale of thousand oaks property. |
| 04/15/2020 | ALF | B130 | $250.00 | 0.50 | $125.00 | Draft bill of sale for pleasanton property. |
| 04/15/2020 | RAP<br>RAP<br>RAP<br>RAP<br>RAP | B190<br>B190<br>B190<br>B190<br>B190 | $450.00 | 1.80 | $810.00 | Negotiations over Chief Restructuring Officer and Trustee issues(36); telephone conference with opposing counsel regarding same(.6); telephone conference with Tom Rice regarding same(.3); telephone conference with Royal Lea regarding Gabriel Family issues(.3). |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/15/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of March Monthly Operating Reports. |
| 04/15/2020 | TR | B160 | $375.00 | 0.80 | $300.00 | Telephone call with Randall A. Pulman regarding |
| | TR | B160 | | | | revisions to order on application to employ (.3); |
| | TR | B160 | | | | Review and revise emails to Jim Rose regarding |
| | TR | B160 | | | | revisions to order on application to employ (.3); Revise |
| | TR | B160 | | | | documents related to Application to Employ Harney |
| | TR | B160 | | | | Partners (.2). |
| 04/16/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zulinani regarding sale |
| | ALF | B130 | | | | documents. |
| 04/16/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review of e-mails on Chief Restructuring Officer and |
| | RAP | B190 | | | | Trustee issues; office conference with Tom Rice |
| | RAP | B190 | | | | regarding final deal terms. |
| 04/16/2020 | TR | B190 | $375.00 | 2.90 | $1,087.50 | Revise Unanimous Written Consent of Board from GIG |
| | TR | B190 | | | | regarding appointment of CRO (1.0); Revise written |
| | TR | B190 | | | | consent of board for Gabriel GP regarding appointment |
| | TR | B190 | | | | of CRO (.9); Revise Application to Employ CRO.(1.0). |
| 04/16/2020 | TR | B185 | $375.00 | 0.30 | $112.50 | Draft email to Moses Siller regarding valuation of |
| | TR | B185 | | | | leases for sale to Nooner. |
| 04/16/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone call with Royal Lea regarding status of |
| | TR | B190 | | | | Board Resolution for CRO. |
| 04/16/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone call with Ron Zeiber, Brian Smith, Stan |
| | TR | B230 | | | | Grabish, Brad Walker, Cindy Gabriel regarding cash |
| | TR | B230 | | | | collateral status. |
| 04/16/2020 | TR | B140 | $375.00 | 0.40 | $150.00 | Revise Agreed Order on Motion for Relief from Stay |
| | TR | B140 | | | | by Meghan Garza. |
| 04/16/2020 | TR | B190 | $375.00 | 0.30 | $112.50 | Telephone call with Brian Smith regarding |
| | TR | B190 | | | | Appointment of CRO. |
| 04/16/2020 | TR | B130 | $375.00 | 1.10 | $412.50 | Conference Call with Stan Grabish, John O'Neill, and |
| | TR | B130 | | | | Dave Fyffe regarding revision to waterfall. |
| 04/17/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Attend status conference on Trustee Motion. |
| 04/17/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Review of corporate resolutions, Motion to Retain |
| | RAP | B190 | | | | Patterson and Orders; telephone conference with |
| | RAP | B190 | | | | Patterson regarding status. |
| 04/17/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Participate in telephonic status conference regarding |
| | TR | B190 | | | | the continuance of Trustee Motion. |
| 04/17/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Telephone call with Bill Patterson regarding comments |
| | TR | B190 | | | | from PNC Bank on engagement letter (.1); Revise |
| | TR | B190 | | | | documents for CRO into final form (.3). |
| 04/20/2020 | RAP | B320 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel, Bill |
| | RAP | B320 | | | | Patterson and Dave Pfyffe regarding plans and |

| | RAP | B320 | | | | scheduling. |
|---|---|---|---|---|---|---|
| 04/20/2020 | TR | B320 | $375.00 | 0.50 | $187.50 | Participate in conference call with Randall A. Pulman, |
| | TR | B320 | | | | Bill Patterson, Cindy Gabriel and Dave Fyffe to discuss |
| | TR | B320 | | | | plans and scheduling. |
| 04/21/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Royal Lea regarding status |
| | RAP | B190 | | | | of negotiations on appointment of CRO. |
| 04/21/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review of public record reports on potential directors; |
| | RAP | B190 | | | | e-mail to Cindy Gabriel and David Fyffe regarding |
| | RAP | B190 | | | | same. |
| 04/21/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Review purchase agreements for sales of property to |
| | ALF | B130 | | | | confirm closing dates; draft correspondence regarding |
| | ALF | B130 | | | | same. |
| 04/21/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Draft revisions to motion to sell per Vic Zuliani |
| | ALF | B130 | | | | instructions. |
| 04/21/2020 | TR | B185 | $375.00 | 0.70 | $262.50 | Telephone conference with Brian Smith regarding |
| | TR | B185 | | | | objection by PNC to assumption of Insider Leases (.1); |
| | TR | B185 | | | | telephone conference with Cindy Gabriel regarding |
| | TR | B185 | | | | extension of time for Insider Leases (.2); draft e-mail |
| | TR | B185 | | | | to Royal Lea and Cindy Gabriel regarding request for |
| | TR | B185 | | | | extension of Insider Lease (.2) tx land folks regarding |
| | TR | B185 | | | | pricing for Insider Leases (.2). |
| 04/22/2020 | RAP | B190 | $450.00 | 0.80 | $360.00 | Telephone conference with Cindy Gabriel, Dave Fyffe |
| | RAP | B190 | | | | and Bill Patterson regarding status; informed of term |
| | RAP | B190 | | | | sheet provided by Smeberg directly to Bill Patterson; |
| | RAP | B190 | | | | e-mail to Smeberg reminding him of ethical rules; |
| | RAP | B190 | | | | discuss extension on deadline to assume insider leases. |
| 04/22/2020 | RAP | B130 | $450.00 | 2.40 | $1,080.00 | Telephone conference with Bill Patterson and Tom |
| | RAP | B130 | | | | Rice regarding merits of latest term sheet; discuss |
| | RAP | B130 | | | | merits of negotiations. |
| 04/22/2020 | ALF | B140 | $250.00 | 0.50 | $125.00 | Make additional revisions to sale order for pleasanton |
| | ALF | B140 | | | | property. |
| 04/22/2020 | TR | B320 | $375.00 | 1.60 | $600.00 | Telephone conference with Ron Heller, Jim Pfirrmann, |
| | TR | B320 | | | | Cindy Gabriel and Dave Fyffe regarding potential |
| | TR | B320 | | | | equity investment in Chapter 11 Plan. |
| 04/22/2020 | TR | B190 | $375.00 | 0.80 | $300.00 | Telephone conference with Bill Patterson, Cindy |
| | TR | B190 | | | | Gabriel, Dave Fyffe and Randall A. Pulman regarding |
| | TR | B190 | | | | status on hearing before the Court. |
| 04/22/2020 | TR | B185 | $375.00 | 0.70 | $262.50 | Revise proposed order on Motion to Assume Lease. |
| 04/22/2020 | TR | B190 | $375.00 | 0.50 | $187.50 | Telephone conference with Tom McKenzie and John |
| | TR | B190 | | | | Harris regarding resolution of adversary proceeding |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TR | B190 | | | | with Michelle Maloney. |
| 04/22/2020 | TR | B130 | $375.00 | 2.40 | $900.00 | Telephone conference with Randall A. Pulman and Bill |
| | TR | B130 | | | | Patterson regarding sale proposed  from Nooner |
| | TR | B130 | | | | Holdings. |
| 04/23/2020 | RAP | B190 | $450.00 | 0.40 | $180.00 | Attend hearing on Motion to Appoint Trustee and |
| | RAP | B190 | | | | Motion to Assume Leases. |
| 04/23/2020 | RAP | B320 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding |
| | RAP | B320 | | | | offer from Heller. |
| 04/23/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Bill Patterson regarding |
| | RAP | B190 | | | | status. |
| 04/23/2020 | RAP | B130 | $450.00 | 2.20 | $990.00 | Telephone conference with Bill Patterson and |
| | RAP | B130 | | | | investment bankers regarding status of Nooner sale. |
| 04/23/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Review and respond to e-mail from Stan Grabish |
| | TR | B130 | | | | regarding status of sale proceeds. |
| 04/23/2020 | TR | B185 | $375.00 | 1.00 | $375.00 | Telephone conference with Pat Autry regarding issues |
| | TR | B185 | | | | with cure amount (.2); revise proposed order on |
| | TR | B185 | | | | assumption of  lease. (.8) |
| 04/23/2020 | TR | B185 | $375.00 | 0.40 | $150.00 | Attend hearing on Motion to Assume Lease |
| | TR | B185 | | | | Agreements. |
| 04/23/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel, Ron Zeiber, |
| | TR | B230 | | | | Stan Grabish, John O'Neil regarding weekly cash |
| | TR | B230 | | | | collateral call. |
| 04/23/2020 | TR | B130 | $375.00 | 2.20 | $825.00 | Telephone conference with Bill Patterson, John O'Neil |
| | TR | B130 | | | | and Randall A. Pulman regarding Nooner sale. |
| 04/24/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Telephone conference with Bill Patterson and |
| | RAP | B130 | | | | investment bankers regarding status; review of |
| | RAP | B130 | | | | Purchase Sale Agreement as drafted. |
| 04/24/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson and Cindy |
| | RAP | B190 | | | | Gabriel regarding Heller's offer and letter of intent; |
| | RAP | B190 | | | | review of e-mails regarding same. |
| 04/24/2020 | TR | B320 | $375.00 | 1.80 | $675.00 | Review and respond to e-mails from Ron Heller |
| | TR | B320 | | | | regarding use of Investment Proceeds. |
| 04/24/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel regarding |
| | TR | B320 | | | | revisions to e-mail to Ron Heller. |
| 04/24/2020 | TR | B130 | $375.00 | 1.50 | $562.50 | Telephone conference with Bill Patterson, John O'Neil |
| | TR | B130 | | | | and Randall A. Pulman regarding status of sale |
| | TR | B130 | | | | agreement with Nooner and Heller proposal. |
| 04/25/2020 | RAP | B320 | $450.00 | 2.70 | $1,215.00 | Telephone conference with Bill Patterson, director and |
| | RAP | B320 | | | | Tom Rice(1.3); telephone conference with Heller and |
| | RAP | B320 | | | | investment bankers, Bill Patterson, Cindy Gabriel, Tom |

| Date | | | | | | Description |
|------|---|---|---|---|---|-------------|
| | RAP | B320 | | | | Rice and independent director(1.4). |
| 04/25/2020 | TR | B210 | $375.00 | 1.30 | $487.50 | Several telephone conference with John Sommerhalder, |
| | TR | B210 | | | | Bill Patterson and Randall A. Pulman regarding role of |
| | TR | B210 | | | | Independent Director. |
| 04/25/2020 | TR | B320 | $375.00 | 1.40 | $525.00 | Telephone conference with Ron Heller, Cindy Gabriel, |
| | TR | B320 | | | | Bill Patterson and Randall A. Pulman regarding plan |
| | TR | B320 | | | | proposed by Ron Heller. |
| 04/26/2020 | TR | B320 | $375.00 | 1.20 | $450.00 | Telephone conference with Ron Heller, Jonah Heller |
| | TR | B320 | | | | and Cindy Gabriel regarding plan proposal. |
| 04/27/2020 | RAP | B320 | $450.00 | 1.80 | $810.00 | Telephone conference with Bill Patterson, Tom Rice |
| | RAP | B320 | | | | and John O'Neil regarding Heller letter of intent |
| | RAP | B320 | | | | terms(1.3); discuss possible restructure terms of |
| | RAP | B320 | | | | transaction with PNC(.5). |
| 04/27/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Patterson, O'Neil and Cindy |
| | RAP | B190 | | | | Gabriel regarding status. |
| 04/27/2020 | TR | B180 | $375.00 | 0.50 | $187.50 | Telephone conference with Bill Patterson and Randall |
| | TR | B180 | | | | A. Pulman regarding preference and fraudulent transfer |
| | TR | B180 | | | | claims against Gabriel family. |
| 04/27/2020 | TR | B320 | $375.00 | 2.40 | $900.00 | Draft letter of intent for plan proposal to Ron Heller. |
| 04/27/2020 | TR | B320 | $375.00 | 1.30 | $487.50 | Telephone conference with Bill Patterson, John O'Neil |
| | TR | B320 | | | | and Randall A. Pulman regarding letter of intent for |
| | TR | B320 | | | | Ron Heller. |
| 04/28/2020 | RAP | B320 | $450.00 | 0.70 | $315.00 | Telephone conference with Bill Patterson, Tom Rice |
| | RAP | B320 | | | | and John O'Neil regarding Heller letter of intent. |
| 04/28/2020 | RAP | B310 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson and Greg |
| | RAP | B310 | | | | Murray regarding insider transactions; review of |
| | RAP | B310 | | | | spreadsheet. |
| 04/28/2020 | RAP | B310 | $450.00 | 0.20 | $90.00 | Telephone conference with Royal Lea regarding claims |
| | RAP | B310 | | | | against insiders; review of Gabriel GP schedules. |
| 04/28/2020 | RAP | B320 | $450.00 | 0.70 | $315.00 | Review of Heller's letter of intent; call with Bill |
| | RAP | B320 | | | | Patterson, John O'Neil and Ron Heller regarding letter |
| | RAP | B320 | | | | of intent and negotiations with PNC. |
| 04/28/2020 | TR | B310 | $375.00 | 0.40 | $150.00 | Review and respond to e-mail from Tom McKenzie |
| | TR | B310 | | | | regarding payments to Michelle Maloney under plan. |
| 04/28/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Bill Patterson, John O'Neil, |
| | TR | B320 | | | | Randall A. Pulman and Cindy Gabriel regarding Heller |
| | TR | B320 | | | | letter of intent. |
| 04/28/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and respond to e-mail from Dave Fyffe |
| | TR | B130 | | | | regarding payment of sale proceeds to PNC and taxing |
| | TR | B130 | | | | authorities. |

| Date | | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 04/28/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Telephone conference with Tom McKenzie and John |
| | TR | B310 | | | | Harris regarding settlement of Michelle Maloney claim. |
| 04/28/2020 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | TR | B320 | | | | Heller letter of intent. |
| 04/29/2020 | RAP | B320 | $450.00 | 0.30 | $135.00 | Telephone conference with Bill Patterson regarding |
| | RAP | B320 | | | | status; telephone conference with Scott Rose regarding |
| | RAP | B320 | | | | Heller's letter of intent. |
| 04/29/2020 | RAP | B310 | $450.00 | 1.00 | $450.00 | Review of transactions with Johnny Gabriel Sr.; |
| | RAP | B310 | | | | telephone conference with Royal Lea regarding same; |
| | RAP | B310 | | | | telephone conference with Cindy Gabriel regarding |
| | RAP | B310 | | | | same. |
| 04/29/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Bill Patterson regarding |
| | RAP | B190 | | | | status. |
| 04/29/2020 | TR | B320 | $375.00 | 1.30 | $487.50 | Telephone conference with Ron Heller, Jim Pfirrmann, |
| | TR | B320 | | | | Ray Battaglia  and Cindy Gabriel regarding plan |
| | TR | B320 | | | | proposal by Heller Group. |
| 04/29/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Review and respond to e-mails from Brian Smith and |
| | TR | B230 | | | | Dave Fyffe regarding amended cash collateral order on |
| | TR | B230 | | | | amended budget. |
| 04/29/2020 | TR | B240 | $375.00 | 0.30 | $112.50 | Review and respond to e-mail from Dave Fyffe |
| | TR | B240 | | | | regarding payment of Ad Valorem taxes for locations |
| | TR | B240 | | | | sold by Debtor. |
| 04/30/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Review and finalize cash collateral order and budget |
| 04/30/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Attend hearing on use of cash collateral |
| 04/30/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Ron Zeiber, Dave Fyffe, |
| | TR | B230 | | | | John O'Neill, Bill Patterson and Brian Smith regarding |
| | TR | B230 | | | | cash collateral status |
| 04/30/2020 | RAP | B190 | $450.00 | 0.30 | $135.00 | Telephone conference with Patterson regarding status. |
| 04/30/2020 | RAP | B230 | $450.00 | 0.20 | $90.00 | Telephone conference with bank; follow-up call with |
| | RAP | B230 | | | | Cindy Gabriel. |
| 04/30/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Telephone conference with Bill Patterson and John |
| | RAP | B130 | | | | O'Neil regarding comparison of offers. |
| 04/30/2020 | RAP | B320 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson, Scott Rose, |
| | RAP | B320 | | | | Wender and Smeberg regarding Heller's offer. |
| **Total** | | | | **924.10** | **$323,136.00** | |

# EXHIBIT E

**CASE ADMINISTRATION (B110)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 09/27/2019 | ALF | B110 | $250.00 | 0.60 | $150.00 | Revise Motion to Consolidate |
| 09/28/2019 | ALF | B110 | $250.00 | 0.40 | $100.00 | Revise Motion to Extend Time to file Schedules. |
| 09/28/2019 | ALF | B110 B110 | $250.00 | 0.30 | $75.00 | Communicate with Thomas Rice regarding case strategy and agenda for First Day hearings. |
| 09/28/2019 | ALF | B110 B110 | $250.00 | 0.80 | $200.00 | Revise motion to extend time to file schedules and statement of financial affairs.Plan and prepare for |
| 09/28/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Revise Notice of Complex Case treatment |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Begin preparation of agenda for first day hearings. |
| 09/29/2019 | ALF | B110 | $250.00 | 0.70 | $175.00 | Continue Drafting First Day Agenda. |
| 09/29/2019 | ALF | B110 B110 | $250.00 | 0.50 | $125.00 | Continue drafting Agenda for Emergency Hearing on First Day Orders. |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Prepare notice of emergency hearing. |
| 09/29/2019 | ALF | B110 | $250.00 | 0.50 | $125.00 | Revise first day motions. |
| 09/29/2019 | TR | B110 B110 | $375.00 | 0.30 | $112.50 | Review and revise Motion to Extend Time to File Schedules / SoFA |
| 09/30/2019 | ALF | B110 B110 | $250.00 | 0.30 | $75.00 | Revise notice of designation of complex chapter 11 case. |
| 09/30/2019 | ALF | B110 | $250.00 | 0.20 | $50.00 | Revise Motion to Extend Time to file schedules. |
| 09/30/2019 | ALF | B110 B110 | $250.00 | 0.40 | $100.00 | Finalize notice of hearing and agenda for First Day hearings. |
| 09/30/2019 | ALF | B110 B110 | $250.00 | 0.80 | $200.00 | Analyze case moving forward in preparation of first day hearings. |
| 09/30/2019 | TR | B110 B110 | $375.00 | 0.20 | $75.00 | Review Notice of Hearing and Agenda for First Day Motions |
| 09/30/2019 | TR | B110 B110 B110 B110 B110 | $375.00 | 1.80 | $675.00 | Draft extensive email to Cindy Gabriel and David Fyffe regarding additional information needed for Schedules (1.4); office conference with Amber Fly and MaryAnn Villa regarding additional documents needed from client (0.4) |
| 10/01/2019 | ALF | B110 | $250.00 | 3.00 | $750.00 | Prepare for and attend hearings on first day motions. |
| 10/01/2019 | ALF | B110 | $250.00 | 0.40 | $100.00 | Revise proposed orders from First Day Hearings. |
| 10/01/2019 | RAP | B110 | $450.00 | 2.00 | $900.00 | Appear for/attend Hearing on First Day Motions; |
| 10/01/2019 | ALF | B110 B110 | $250.00 | 0.20 | $50.00 | Meet with Thomas Rice to discuss and recap First Day Hearings. |
| 10/30/2019 | TR | B110 B110 B110 | $375.00 | 0.20 | $75.00 | Telephone conference with David Fyffe and Stan Grabish regarding preparation of schedules and statements of financial affairs |
| 11/05/2019 | TR | B110 B110 | $375.00 | 0.20 | $75.00 | Review and respond to email from Stanley Grabish regarding preparation of schedules |
| 11/11/2019 | MAV | B110 B110 B110 B110 | $110.00 | 8.00 | $880.00 | Prepare templates for schedules and statements for each of the five bankruptcy cases; organize client documents and attachments; begin template for Initial Debtor Reports for US Trustee for each debtor; email drafts to |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|------|----------|------|------|-------|--------|-------------|
| | | B110 | | | | client |
| 11/12/2019 | MAV | B110 | $110.00 | 8.00 | $880.00 | Continue preparation of IDRs for each debtor using |
| | | B110 | | | | information from filed schedules and statements |
| 11/12/2019 | TR | B110 | $375.00 | 3.20 | $1,200.00 | Review and revise Schedules and Statement of |
| | | B110 | | | | Financial Affairs for Gabriel GP, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 2.50 | $937.50 | Review and revise Schedules and Statement of |
| | | B110 | | | | Financial Affairs for Don's & Ben's, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 1.00 | $375.00 | Review and revise Schedules and Statement of |
| | | B110 | | | | Financial Affairs for SA Discount Liquors, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 0.50 | $187.50 | Review and revise Schedules and Statement of |
| | | B110 | | | | Financial Affairs for Gabriel Investment Group, Inc. |
| 11/12/2019 | TR | B110 | $375.00 | 0.50 | $187.50 | Review and revise Schedules and Statement of |
| | | B110 | | | | Financial Affairs for Gabriel Holdings LLC |
| 11/12/2019 | TR | B110 | $375.00 | 1.70 | $637.50 | Review and revise all five sets of schedules and |
| | | B110 | | | | Statements of Financial Affairs for filing |
| 12/02/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Draft emails to Dave Fyffe and Brian Henault |
| | | B110 | | | | regarding preparation of Monthly Operating Reports |
| 12/06/2019 | TR | B110 | $375.00 | 1.80 | $675.00 | Review and revise Amended Schedules and Statements |
| | | B110 | | | | of Financial Affairs for Don's & Ben's, SA Discount |
| | | B110 | | | | Liquors and Gabriel GP |
| 12/13/2019 | TR | B110 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | | B110 | | | | proposal to hire investment banker |
| 12/16/2019 | TR | B110 | $375.00 | 0.60 | $225.00 | Review Monthly Operating Reports |
| 12/19/2019 | TR | B110 | $375.00 | 1.20 | $450.00 | Review email from Brian Henault regarding issues with |
| | | B110 | | | | Monthly Operating Reports (0.4); telephone conference |
| | | B110 | | | | with Brian Henault regarding requested revisions (0.2); |
| | | B110 | | | | continue review of Monthly Operating Reports (0.6) |
| 01/14/2020 | RAP | B110 | $450.00 | 0.50 | $225.00 | Office conference with Greg Murray regarding MOR |
| | | B110 | | | | and schedule amendments. |
| 01/16/2020 | TR | B110 | $375.00 | 0.20 | $75.00 | Telephone conference with Brian  Henault regarding |
| | | B110 | | | | revised Monthly Operating Reports |
| 01/16/2020 | TR | B110 | $375.00 | 0.30 | $112.50 | Office conference with Greg Murray regarding |
| | | B110 | | | | amended Monthly Operating Reports |
| 01/22/2020 | TR | B110 | $375.00 | 0.20 | $75.00 | Draft email to Brian Henault in  UST office regarding |
| | | B110 | | | | revised Monthly Operating Reports |
| 01/22/2020 | TR | B110 | $375.00 | 1.30 | $487.50 | Office conference with Greg Murray regarding revised |
| | | B110 | | | | Monthly Operating Reports and ongoing cash |
| | | B110 | | | | collections |
| 02/27/2020 | TR | B110 | $375.00 | 0.20 | $75.00 | Review and revise Monthly Operations Reports. |
| 03/19/2020 | RAP | B110 | $450.00 | 1.00 | $450.00 | Review of draft of February Monthly Operating |
| | | B110 | | | | Report; telephone conference with Dave Fyffe |
| | | B110 | | | | regarding same; office conference with Tom Rice |
| | | B110 | | | | regarding same. |
| 03/20/2020 | RAP | B110 | $450.00 | 0.20 | $90.00 | Review of February Monthly Operating Report; office |
| | | B110 | | | | conference with Tom Rice regarding same. |
| **Total** | | | | **48.30** | **$12,887.50** | |

**ASSET DISPOSITION (B130)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 10/18/2019 | TR | B130 B130 | $375.00 | 0.30 | $112.50 | Begin draft of Motion to Establish De Minimis Sale Procedures |
| 10/18/2019 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Prepare email to Brian Smith regarding sale of de minimis assets |
| 10/21/2019 | TR | B130 B130 | $375.00 | 0.10 | $37.50 | Telephone conference with Brian Smith regarding Motion to Sell De Minimis Assets |
| 10/28/2019 | ALF | B130 | $250.00 | 2.30 | $575.00 | Review Motion to sell and revise de minimis assets. |
| 10/29/2019 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise Motion to Sell de minimis assets. |
| 10/30/2019 | TR | B130 | $375.00 | 1.20 | $450.00 | Review and revise Motion to Sell De Minimis Assets |
| 10/30/2019 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Draft email to Brian Smith and Brent McIlwain regarding Motion to Sell De Minimis Assets |
| 11/01/2019 | TR | B130 | $375.00 | 2.50 | $937.50 | Review and revise Motion to Sell De Minimis Assets |
| 11/05/2019 | TR | B130 B130 B130 | $375.00 | 0.60 | $225.00 | Review and respond to emails from David Fyffe and Amber Fly regarding sale of vehicles as De Minimis Assets |
| 11/06/2019 | TR | B130 B130 B130 | $375.00 | 0.70 | $262.50 | Revise Order on Sale of De Minimis Assets (0.5); draft email to Jim Rose of US Trustee office regarding revisions to Order (0.2) |
| 11/12/2019 | ALF | B130 | $250.00 | 0.40 | $100.00 | Draft notice of de minimis asset sale. |
| 11/13/2019 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Matt Cole and Bill Kingman regarding potential purchase |
| 11/18/2019 | TR | B130 B130 B130 | $375.00 | 0.30 | $112.50 | Draft email to Caroline Small regarding sale of De Minimis Assets (vehicles liened by Jefferson State Bank) |
| 11/19/2019 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Draft Non-Disclosure Agreement for potential purchasers of assets / leases |
| 11/25/2019 | ALF | B130 B130 | $250.00 | 0.50 | $125.00 | Review and prepare for hearing on 503(b)(9) bar date motion. |
| 11/25/2019 | ALF | B130 B130 | $250.00 | 1.00 | $250.00 | Attend hearing on Motion to Establish Admin. Claim under 509 (b)(3) Bar Date. |
| 11/26/2019 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Review Non-Disclosure Agreement with Western Beverage |
| 11/26/2019 | TR | B130 B130 B130 | $375.00 | 0.20 | $75.00 | Draft emails to David Fyffe and Caroline Small regarding sale of vehicles, retrieval of titles from Jefferson State Bank |
| 12/02/2019 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Review and respond to email from Matt Cole regarding non-disclosure agreement and review of assets |
| 12/03/2019 | TR | B130 B130 | $375.00 | 0.10 | $37.50 | Telephone conference with Matt Cole regarding review of corporate documents for purchase of assets |
| 01/06/2020 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Draft email to John O'Neill and Brad Walker regarding Non-Disclosure Agreements |
| 01/15/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of e-mail regarding liquidation of Gabriel |

| Date | | | | | | Description |
|---|---|---|---|---|---|---|
| | | B130 | | | | Investment Group; office conference with Tom Rice |
| | | B130 | | | | regarding same. |
| 01/17/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Cindy Gabriel regarding status |
| | | B130 | | | | and potential sale of pubcos. |
| 01/17/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Brad Walker and John |
| | | B130 | | | | O'Neill regarding discussions with Western Beverage |
| | | B130 | | | | on purchase of asset(s) |
| 01/17/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Review and revise Letter of Intent for Pleasanton |
| | | B130 | | | | Location |
| 01/20/2020 | TR | B130 | $375.00 | 2.40 | $900.00 | Meeting with Cindy Gabriel to discuss sale of business |
| | | B130 | | | | assets |
| 01/22/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Brad Walker regarding |
| | | B130 | | | | meeting with potential purchaser |
| 01/29/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Tom Rice regarding letter of intent |
| | | B130 | | | | in connection with the liquor management agreement. |
| 02/03/2020 | RAP | B130 | $450.00 | 0.40 | $180.00 | Office conference with Thomas Rice regarding cash |
| | | B130 | | | | collateral issues. |
| 02/04/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Telephone conference with Brad Walker, John O'Neill |
| | | B130 | | | | and Cindy Gabriel regarding Letter of Intent for |
| | | B130 | | | | purchases of assets |
| 02/04/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Office conference with Cindy Gabriel regarding Letter |
| | | B130 | | | | of Intent |
| 02/05/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with John O'Neill and Brad |
| | | B130 | | | | Walker regarding discussions with Western Beverage. |
| 02/05/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | | B130 | | | | discussion with Western Beverage. |
| 02/06/2020 | JSC | B130 | $385.00 | 0.70 | $269.50 | Review/analyze correspondence from Tom Rice |
| | | B130 | | | | regarding letter of intent for purchase of assets and |
| | | B130 | | | | begin reviewing same. |
| 02/06/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Review of letter of intent from Nooner; office |
| | | B130 | | | | conference with Thomas Rice regarding same; |
| | | B130 | | | | telephone conference with Cindy Gabriel regarding |
| | | B130 | | | | same; telephone conference with Nooner counsel |
| | | B130 | | | | regarding same. |
| 02/06/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Review of redline letter of intent; office conference |
| | | B130 | | | | with Thomas Rice regarding same; instructions to staff |
| | | B130 | | | | to send it out. |
| 02/06/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Brad Walker and John |
| | | B130 | | | | O'Neill regarding Proposed Letter of Intent. |
| 02/06/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Telephone conference with Cindy Gabriel and Randall |
| | | B130 | | | | A. Pulman regarding Letter of Intent. |
| 02/06/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman and |
| | | B130 | | | | Brad Walker regarding negotiation of Letter of Intent |
| 02/06/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel and Randall |
| | | B130 | | | | A. Pulman regarding revisions to Letter of Intent. |
| 02/06/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Brad Walker regarding |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | B130 | | | | discussion on sale of GIG Interests. |
| 02/06/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Telephone conference with with Brad Walker and John |
| | | B130 | | | | O'Neill regarding revisions to Letter of Intent (.2) |
| | | B130 | | | | Email to Marcus Helt regarding revised Letter of Intent. |
| 02/06/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman and |
| | | B130 | | | | Marcus Helt regarding revised Letter of Intent. |
| 02/07/2020 | JSC | B130 | $385.00 | 1.90 | $731.50 | Finish review of letter of intent and confer with Randy |
| | | B130 | | | | Pulman regarding same; Meeting with Tom Rice |
| | | B130 | | | | regarding promissory notes and security agreements. |
| 02/10/2020 | JSC | B130 | $385.00 | 0.70 | $269.50 | Attend meeting with Cindy Gabriel, Randy Pulman and |
| | | B130 | | | | Tom Rice regarding Letter of Intent and sale of |
| | | B130 | | | | company and review correspondence from Tom Rice |
| | | B130 | | | | regarding form purchase and sale documents. |
| 02/10/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Meeting with Cindy Gabriel regarding purchase and |
| | | B130 | | | | sale agreement; office conference with James Cheslock |
| | | B130 | | | | and Thomas Rice regarding same. |
| 02/10/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Review and respond to email from Matt Cole regarding |
| | | B130 | | | | stalking horse process. |
| 02/11/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and respond to email from Marcus Helt |
| | | B130 | | | | regarding additional documents for sale proposal. |
| 02/11/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Telephone conference call with Brad Walker, CIndy |
| | | B130 | | | | Gabriel and John O'Neill regarding sale efforts. |
| 02/11/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference call with John O'Neill and Brad |
| | | B130 | | | | walker regarding Marketing Teaser. |
| 02/11/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Review documents related to the sale of vehicles to |
| | | B130 | | | | Gunn Automotive Group. |
| 02/12/2020 | JSC | B130 | $385.00 | 2.80 | $1,078.00 | Review Asset Purchase Agreement and confer with |
| | | B130 | | | | Tom Rice regarding comments thereto; review |
| | | B130 | | | | correspondence from Tom Rice regarding bid |
| | | B130 | | | | protections and begin revising asset purchase |
| | | B130 | | | | agreement. |
| 02/12/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and respond to email from Cindy Gabriel |
| | | B130 | | | | regarding copy of GIG exemption affidavit. |
| 02/12/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Review and respond to emails regarding sale of |
| | | B130 | | | | equipment at Broadway location. |
| 02/12/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review Letter of Intent for Store 5; Telephone |
| | | B130 | | | | conference with Victor Zuliani regarding sale of |
| | | B130 | | | | vehicles. |
| 02/12/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Draft emails to Ron Smeberg and Scott Rose regarding |
| | | B130 | | | | sale of vehicles. |
| 02/13/2020 | ALF | B130 | $250.00 | 2.00 | $500.00 | Draft asset purchase agreement for the sale of a store |
| | | B130 | | | | and inventory. |
| 02/13/2020 | ALF | B130 | $250.00 | 1.20 | $300.00 | Draft motion to sell vehicles free and clear of all liens, |
| | | B130 | | | | claims, and interests. |
| 02/13/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding |
| | | B130 | | | | status; meeting with Cindy Gabriel regarding |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B130 | | | | discussions with Nooner. |
| 02/13/2020 | TR | B130 | $375.00 | 1.30 | $487.50 | Draft Motion to Establish Bid Protections. |
| 02/13/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Draft email to Ronald Smeberg regarding sale of vehicles. |
| | | B130 | | | | |
| 02/14/2020 | ALF | B130 | $250.00 | 0.40 | $100.00 | Revise purchase agreement. |
| 02/14/2020 | ALF | B130 | $250.00 | 1.00 | $250.00 | Revise motion to sell vehicles free and clear of all claims, liens, and interests. |
| | | B130 | | | | |
| 02/14/2020 | JSC | B130 | $385.00 | 7.20 | $2,772.00 | Finish drafting Asset Purchase Agreement for sale of assets to Nooners, Ltd., and draft correspondence to Randy Pulman regarding same. |
| | | B130 | | | | |
| | | B130 | | | | |
| 02/14/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with client regarding meeting with purchaser. |
| | | B130 | | | | |
| 02/14/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Revise Motion to Sell Vehicles. |
| 02/14/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Revise Asset Purchase Agreement on Sale of Pleasanton. |
| | | B130 | | | | |
| 02/16/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Review and respond to emails from Don Stecker regarding payment of vehicle sale. |
| | | B130 | | | | |
| 02/17/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding motion to sell and purchase agreement. |
| | | B130 | | | | |
| 02/17/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Review and respond to Marcus Helt regarding status of bid procedure Motion. |
| | | B130 | | | | |
| 02/17/2020 | TR | B130 | $375.00 | 2.80 | $1,050.00 | Meet with Cindy Gabriel regarding sale efforts. |
| | | B130 | | | | |
| 02/18/2020 | TR | B130 | $375.00 | 4.40 | $1,650.00 | Continue to draft Motion on Bid Procedures. |
| 02/18/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft Sale Notice. |
| 02/18/2020 | TR | B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Marcus Helt and Brent McIlwain regarding timing of Asset Purchase Agreement. |
| | | B130 | | | | |
| | | B130 | | | | |
| 02/19/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Prepare for hearing on Debtors' Motion to Sell Vehicles. |
| | | B130 | | | | |
| 02/19/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Thomas Rice regarding status of sale efforts. |
| | | B130 | | | | |
| 02/19/2020 | TR | B130 | $375.00 | 0.90 | $337.50 | Review Order on Sale of Vehicles. |
| 02/20/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Revise Order on Sale of Vehicles to Gunn Auto (.3); Draft Notice of Sale of De Minimis's Assets (.7) |
| | | B130 | | | | |
| 02/24/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Brad Walker, John O'Neill and Cindy Gabriel regarding status of sale efforts. |
| | | B130 | | | | |
| 02/24/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Finalize order on Sale of Vehicles. |
| 02/24/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding status of sale efforts. |
| | | B130 | | | | |
| 02/24/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Draft email to Roxy Petree regarding payment of Vehicle Sale Proceeds. |
| | | B130 | | | | |
| 02/24/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Draft/revise and finalize order of sale of vehicles. |
| 02/25/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Communicate with Vic Zuliani regarding sale of store; draft e-mail for him to send to buyer requesting information. |
| | | B130 | | | | |
| | | B130 | | | | |

| 02/25/2020 | TR | B130 B130 | $375.00 | 1.10 | $412.50 | Review Revised Letter of Intent (.7) and Asset Purchase Agreement from Nooner Holdings (.4) |
| 02/25/2020 | TR | B130 B130 B130 | $375.00 | 0.70 | $262.50 | Telephone conference with Cindy Gabriel and Dave Fyffe regarding revised Letter of Intent from Nooner Holdings. |
| 02/26/2020 | ALF | B130 B130 | $250.00 | 4.50 | $1,125.00 | Review letter of intent and purchase and sale agreement. |
| 02/26/2020 | JSC | B130 B130 B130 | $385.00 | 1.50 | $577.50 | Review multiple correspondences from Leslie Hyman and Amber Fly regarding revised Letter of Intent and Asset Purchase Agreement and begin reviewing same. |
| 02/26/2020 | RAP | B130 B130 B130 B130 B130 B130 | $450.00 | 1.50 | $675.00 | Office conference with Cindy Gabriel regarding meeting with potential purchaser; telephone conference with Thomas Rice regarding same; telephone conference with Cindy Gabriel and investment banker regarding strategy; telephone conference with David Fyffe regarding accounting issues. |
| 02/26/2020 | RAP | B130 B130 | $450.00 | 0.50 | $225.00 | Review of letter of intent; office conference with Leslie Hyman regarding redlines to GIG litigation piece. |
| 02/26/2020 | LSH | B130 | $350.00 | 3.10 | $1,085.00 | Draft/revise LOI for Nooner transaction. |
| 02/26/2020 | LSH | B130 B130 | $350.00 | 0.60 | $210.00 | Telephone conference with Cindy Gabriel and investment banker regarding strategy. |
| 02/27/2020 | RAP | B130 B130 | $450.00 | 2.00 | $900.00 | Meeting with client regarding letter of intent; review of same. |
| 02/27/2020 | RAP | B130 B130 | $450.00 | 0.20 | $90.00 | Office conference with Cindy Gabriel regarding call with investment bankers. |
| 02/27/2020 | RAP | B130 B130 B130 | $450.00 | 0.40 | $180.00 | Office conference with Thomas Rice regarding letter of intent; telephone conference with Cindy Gabriel regarding same. |
| 02/27/2020 | LSH | B130 B130 | $350.00 | 2.00 | $700.00 | Communicate (with client) and internal team regarding Nooner transaction. |
| 02/27/2020 | TR | B130 B130 B130 | $375.00 | 2.00 | $750.00 | Office conference with Randall A. Pulman, Leslie S. Hyman and Cindy Gabriel regarding revision to Letter of Intent. |
| 02/27/2020 | TR | B130 | $375.00 | 1.70 | $637.50 | Revise Purchase and Sale Agreement. |
| 02/27/2020 | TR | B130 B130 | $375.00 | 1.60 | $600.00 | Review and respond to emails regarding execution of Letter of Intent. |
| 02/27/2020 | JSC | B130 B130 B130 B130 B130 B130 | $385.00 | 2.00 | $770.00 | Review of Letter of Intent and meeting with Randy Pulman, Tom Rice, Leslie Hyman and Cindy Gabriel regarding same; Review further revised Letter of Intent and begin reviewing Asset Purchase Agreement and review multiple correspondences from all parties regarding revised Letter of Intent. |
| 02/28/2020 | ALF | B130 B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding sale of stores. |
| 02/28/2020 | ALF | B130 B130 | $250.00 | 1.80 | $450.00 | Revise asset purchase agreements and liquor management agreements for the sale of two stores. |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 02/28/2020 | TR | B130 B130 | $375.00 | 0.70 | $262.50 | Review and respond to email regarding revision to Asset Purchase Agreement. |
| 02/28/2020 | TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Nick Peters regarding revision to Asset  Purchase Agreement. |
| 02/28/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Review and revised Purchase and Sale Agreement. |
| 02/28/2020 | JSC | B130 B130 B130 | $385.00 | 4.90 | $1,886.50 | Review/analyze Asset Purchase Agreement and exhibits thereto and draft correspondence to all parties regarding comments thereto. |
| 02/29/2020 | JSC | B130 B130 B130 B130 | $385.00 | 1.50 | $577.50 | Review/analyze multiple correspondences from Tom Rice regarding executed Letter of Intent and further revised Asset Purchase Agreement and begin reviewing same. |
| 03/02/2020 | ALF | B130 B130 | $250.00 | 0.50 | $125.00 | Communicate with Randall A. Pulman and Tom Rice regarding plan and bidding procedures. |
| 03/02/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise sale agreements. |
| 03/02/2020 | TR | B130 | $375.00 | 1.10 | $412.50 | Draft Notice of Executory Contracts. |
| 03/02/2020 | TR | B130 | $375.00 | 2.30 | $862.50 | Revise Bid Procedure Motion. |
| 03/02/2020 | JSC | B130 B130 B130 B130 | $385.00 | 0.90 | $346.50 | Review correspondence from Brad Walker regarding revised Asset Purchase Agreement and confer with Tom Rice regarding comments to revised Asset Purchase Agreement. |
| 03/02/2020 | RAP | B130 B130 B130 | $450.00 | 0.50 | $225.00 | Office conference with Thomas Rice regarding status of bid procedures motion and Asset Purchase Agreement. |
| 03/03/2020 | ALF | B130 B130 | $250.00 | 0.20 | $50.00 | Review correspondence from Victor regarding changes to the sale agreements for stores D64 and D34. |
| 03/03/2020 | ALF | B130 B130 B130 | $250.00 | 1.10 | $275.00 | Redraft asset purchase agreement and liquor management agreement for the sale of stores D34 and D64. |
| 03/03/2020 | ALF | B130 | $250.00 | 1.20 | $300.00 | Revise asset purchase agreement for Victor Zuliani. |
| 03/03/2020 | TR | B130 B130 B130 | $375.00 | 0.30 | $112.50 | Draft email to Cindy Gabriel and Dave Fyffe regarding sale of various assets, office conference with Amber Fly regarding draft of sale document. |
| 03/03/2020 | TR | B130 B130 B130 | $375.00 | 1.00 | $375.00 | Attend telephone conference with with Nick Peters, Dewey Brackin, Cindy Gabriel, Randall A. Pulman and John O'Neill regarding purchase of assets. |
| 03/03/2020 | TR | B130 B130 | $375.00 | 0.30 | $112.50 | Revise email to Nick Peters on proposal for Purchase and Sale Agreement. |
| 03/03/2020 | JSC | B130 B130 B130 | $385.00 | 0.30 | $115.50 | Review correspondence from Tom Rice regarding discussions with Buyer's counsel and revised Asset Purchase Agreement. |
| 03/03/2020 | RAP | B130 B130 | $450.00 | 1.00 | $450.00 | Conference call with Nooner counsel and IB regarding: Asset Puchase |
| 03/04/2020 | JSC | B130 B130 | $385.00 | 0.30 | $115.50 | Communicate with Randy Pulman regarding comments to Asset Purchase Agreement. |
| 03/04/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Respond to comments from Nick Peters on Purchase |

| | | B130 | | | | and Sale Agreement. |
|---|---|---|---|---|---|---|
| 03/04/2020 | TR | B130 | $375.00 | 1.30 | $487.50 | Revise Bid Procedures based on comments from Brian Smith. |
| 03/04/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with with Brad Walker regarding concerns related to Bid Procedures. |
| 03/04/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Meet with Cindy Gabriel to discuss sale of other assets. |
| 03/04/2020 | TR | B130 | $375.00 | 3.10 | $1,162.50 | Revise Sale Procedures based on comments from PNC and Nooner Holdings. |
| 03/04/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Office conference with Thomas Rice regarding status of negotiations. |
| 03/04/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Meeting with Cindy Gabriel and Thomas Rice regarding status of negotiations. |
| 03/05/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Review and respond to email from Marcus Helt regarding Revised Bid Procedures. |
| 03/05/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Nick Peters regarding revisions to Asset Purchase Agreement. |
| 03/05/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding potential purchase by Blake Investments. |
| 03/05/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Telephone conference with with John O'Neill and Brad Walker regarding proposal by Blake Investments. |
| 03/05/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel, regarding potential purchase offer from Blake Investments. |
| 03/05/2020 | TR | B130 | $375.00 | 1.50 | $562.50 | Office conference with Randall A. Pulman regarding telephonic meeting with Blake Investments. |
| 03/05/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Nick Peters regarding extension of deadline to make deposit; review email from Nick Peters regarding additional request for time. |
| 03/05/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Several telephone conference with Cindy Gabriel regarding purchase offer from Blake Investments. |
| 03/05/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Office conference with Thomas Rice; call with Cindy Gabriel regarding purchase proposal by Blake Investments. |
| 03/06/2020 | ALF | B130 | $250.00 | 1.40 | $350.00 | Drat and revise asset purchase agreement and liquor management agreement for sale of thousand oak property. |
| 03/06/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Meeting with Cindy Gabriel; discuss strategy; call with Blake and Jim Call. |
| 03/06/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Brian Smith regarding revisions to Bid Procedures Motion. |
| 03/06/2020 | TR | B130 | $375.00 | 1.40 | $525.00 | Office conference with Cindy Gabriel regarding revisions to Bid Protections. |
| 03/06/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Revise Bill of Sale for Vineyard Sale. |
| 03/07/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of correspondence regarding Letter of Intent and bidding procedures. |
| 03/09/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise asset purchase agreement and liquor management agreement for Pleasanton store. |

| 03/09/2020 | TR | B130 B130 | $375.00 | 2.10 | $787.50 | Meet with Cindy Gabriel, Dave Fyffe and Guillermo Hoyos regarding potential sale to Mexican Investors. |
| 03/09/2020 | TR | B130 B130 | $375.00 | 1.10 | $412.50 | Revise Sale Procedures based on comments from PNC and Nooner Holdings. |
| 03/09/2020 | TR | B130 B130 B130 | $375.00 | 0.70 | $262.50 | Telephone conference with Blake Thompson, Jim Call, Randall A. Pulman and Cindy Gabriel regarding bidding procedures. |
| 03/09/2020 | ALF | B130 B130 | $250.00 | 0.80 | $200.00 | Revise asset purchase agreements for sale of Pleasanton and McCullough stores. |
| 03/09/2020 | ALF | B130 B130 | $250.00 | 1.50 | $375.00 | Revise asset purchase agreements and liquor management agreements. |
| 03/10/2020 | ALF | B130 B130 | $250.00 | 2.90 | $725.00 | Draft motion to sell, assume contract, and assign executory contract for two stores. |
| 03/10/2020 | ALF | B130 B130 | $250.00 | 2.80 | $700.00 | Draft motion to sell, assume contract, and assign executory contract for thousand oaks store. |
| 03/10/2020 | ALF | B130 B130 | $250.00 | 0.90 | $225.00 | Draft motion to expedite sale motions and motion to expedite bidding procedures. |
| 03/10/2020 | ALF | B130 | $250.00 | 1.40 | $350.00 | Revise motions to sell properties. |
| 03/10/2020 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Telephone conference with David Wender regarding Status of Bid Procedures. |
| 03/10/2020 | TR | B130 B130 | $375.00 | 0.90 | $337.50 | Review and Revise Motion to Approve sale of Assets (Pleasanton and McCullough) |
| 03/10/2020 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Blake Thompson regarding potential bid process for assets. |
| 03/11/2020 | TR | B130 B130 | $375.00 | 0.60 | $225.00 | Draft Response to TABC Objection to Motion to Expedite Bid Procedures. |
| 03/11/2020 | TR | B130 B130 | $375.00 | 2.60 | $975.00 | Prepare and attend hearing on Motion to Expedite Bid Procedures. |
| 03/11/2020 | TR | B130 B130 B130 | $375.00 | 0.70 | $262.50 | Draft extensive email to Marcus Helt and Nick Peters on date of Bid Procedures hearing and Sale of Assets from other stores. |
| 03/11/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Revise Global NDA and forward to Jim Pfirrman. |
| 03/11/2020 | TR | B130 B130 B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Marcus Helt and Randall A. Pulman regarding issues with Asset Purchase Agreement. |
| 03/11/2020 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Office conference with Randall A. Pulman regarding sale of Assets to Nooner Holdings. |
| 03/11/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Blake Thompson regarding status of Nooner Letter of Intent. |
| 03/11/2020 | RAP | B130 B130 | $450.00 | 0.20 | $90.00 | Review of TABC objection to expedited hearing on bid procedures. |
| 03/11/2020 | RAP | B130 B130 B130 B130 B130 | $450.00 | 1.50 | $675.00 | Office conference with Tom Rice regarding status of Motions; review of e-mail from Helt regarding allegedly selling assets subject other Letter of Intent; telephone conference with client regarding same; telephone conference with with Helt regarding same |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | B130 | | | | and ambiguity in documents. |
| 03/11/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Telephone conference with Cindy Gabriel regarding |
| | | B130 | | | | status; telephone conference with Blake Investments |
| | | B130 | | | | regarding potential interest bidding. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.80 | $200.00 | Consult with Tom Rice, Randall A. Pulman and Ms. |
| | | B130 | | | | Gabriel regarding the sale of stores. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.80 | $200.00 | Revise motions to sell Thousand Oaks and |
| | | B130 | | | | Pleasonton/McCullough properties. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Revise excluded assets within the asset purchase |
| | | B130 | | | | agreement. |
| 03/12/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Draft email to Marcus Helt regarding concerns over |
| | | B130 | | | | Asset Purchase Agreement. |
| 03/12/2020 | TR | B130 | $375.00 | 2.00 | $750.00 | Office conference with Randall A. Pulman, Cindy |
| | | B130 | | | | Gabriel and Amber Fly to discuss response to issues |
| | | B130 | | | | raised by Nooner Holding in connection with Asset |
| | | B130 | | | | Purchase Agreement. |
| 03/12/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Marcus Helt regarding excluded assets |
| | | B130 | | | | for Asset Purchase Agreement. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Office call with PNC Bank, Riverbend and PC&P |
| | | B130 | | | | regarding offer from Blake to purchase assets. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.40 | $100.00 | Office conference regarding offer from Blake to |
| | | B130 | | | | purchase assets. |
| 03/12/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Revise Nooner Asset Purchase Agreement. |
| 03/13/2020 | ALF | B130 | $250.00 | 1.70 | $425.00 | Draft and revise motion to sell vineyard assets. |
| 03/13/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise motion to sell vineyard assets. |
| 03/13/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding sale |
| | | B130 | | | | motions. |
| 03/13/2020 | TR | B130 | $375.00 | 0.60 | $225.00 | Draft email to Marcus Helt regarding sale of assets at |
| | | B130 | | | | stores that are being closed. |
| 03/13/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of Schedule 1.2 to Purchase Sale Agreement on |
| | | B130 | | | | excluded assets; forward to Helt; review of response |
| | | B130 | | | | with rejection. |
| 03/13/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel regarding |
| | | B130 | | | | status and continued negotiations. |
| 03/13/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Ron Smeberg regarding |
| | | B130 | | | | proposal for continued negotiations. |
| 03/14/2020 | RAP | B130 | $450.00 | 2.00 | $900.00 | Review of Trustee Motion; review of e-mails from |
| | | B130 | | | | investment banker; analyze  same; office conference |
| | | B130 | | | | with Tom Rice regarding same; draft of memo |
| | | B130 | | | | regarding same. |
| 03/15/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Review of changes from Tom Rice to memo to |
| | | B130 | | | | investment bankers; telephone conference with Tom |
| | | B130 | | | | Rice regarding same. |
| 03/16/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Draft email to Cindy Gabriel regarding review and |
| | | B130 | | | | comment on response to Brad Walker and John O'Neill |
| | | B130 | | | | about sale of assets. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2020 | TR | B130 B130 | $375.00 | 0.80 | $300.00 | Draft email to Marcus Helt regarding agreement on sale of assets. |
| 03/16/2020 | TR | B130 B130 | $375.00 | 0.60 | $225.00 | Draft responsive email to Ron Smeberg regarding discussions over sale of assets. |
| 03/16/2020 | TR | B130 B130 | $375.00 | 0.80 | $300.00 | Revise response to John O'Neill and Brad Walker regarding sale of assets. |
| 03/16/2020 | TR | B130 B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Smeberg regarding status on sale plan and Bid Procedure Motion. |
| 03/16/2020 | RAP | B130 B130 B130 | $450.00 | 1.00 | $450.00 | Review of e-mail traffic regarding status of negotiations; respond to same; telephone conference with Smeberg regarding status of same. |
| 03/17/2020 | TR | B130 B130 | $375.00 | 0.30 | $112.50 | Revise and finalize Motion to sell Assets for Pleasanton and McCullough. |
| 03/17/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and revise Motion to Sell Assets and Store 60. |
| 03/17/2020 | ALF | B130 B130 | $250.00 | 0.30 | $75.00 | Communicate with Victor Zuliani regarding the sale of assets. |
| 03/17/2020 | ALF | B130 | $250.00 | 0.50 | $125.00 | Revise motion to sell to 1604 group. |
| 03/17/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise motion to sell Thousand Oaks Property. |
| 03/17/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Revise motion to sell Pleasanton/McCullough property. |
| 03/17/2020 | RAP | B130 B130 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding filing of Motions to sell locations. |
| 03/18/2020 | TR | B130 B130 B130 | $375.00 | 0.20 | $75.00 | Draft email to Jason Binford regarding response to document Request on Motion to Approve Bid Procedures. |
| 03/20/2020 | TR | B130 B130 B130 B130 B130 B130 B130 | $375.00 | 1.60 | $600.00 | Telephone conference with Ron Smeberg regarding status of asset sale to Nooner Holdings (0.4); telephone conference with Cindy Gabriel regarding status of sale to Nooner Holdings (0.3); office conference with Randall A. Pulman regarding moving forward with sale to Nooner Holdings (0.7); telephone conference with Scott Rose regarding sale to Nooner Holdings (0.2) |
| 03/21/2020 | RAP | B130 B130 B130 | $450.00 | 1.40 | $630.00 | Review of term sheet from Smeberg on sale of assets; telephone conference with Smeberg regarding merits and issues presented by proposal. |
| 03/21/2020 | TR | B130 B130 B130 | $375.00 | 1.40 | $525.00 | Telephone conference with Cindy Gabriel, Royal Lea and Randall A. Pulman regarding revised sale offer from Nooner Holdings |
| 03/23/2020 | RAP | B130 B130 B130 | $450.00 | 0.70 | $315.00 | Telephone conference with Marcus Helt regarding status of negotiations; telephone conference with Dave Fyffe regarding same. |
| 03/23/2020 | TR | B130 B130 B130 | $375.00 | 0.40 | $150.00 | Telephone conference with Royal Lea, Cindy Gabriel and Randall A. Pulman regarding response to revised sale proposal from Nooner Holdings |
| 03/23/2020 | TR | B130 B130 B130 | $375.00 | 1.30 | $487.50 | Telephone conference with Ron Smeberg, Royal Lea and Randall A. Pulman regarding revised sale proposal from Nooner Holdings |

| 03/24/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with Smeberg regarding status. |
|---|---|---|---|---|---|---|
| 03/25/2020 | ALF | B130 B130 B130 | $250.00 | 1.20 | $300.00 | Revise APA and liquor management agreement to reflect new purchasers, revised amount, and revised assets. |
| 03/27/2020 | ALF | B130 B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding sale motions. |
| 03/27/2020 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Draft e-mail to Jason Binford regarding addressing concerns about the sale motion. |
| 03/27/2020 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Telephone conference with Jason Binford regarding language to include on sale of assets. |
| 03/30/2020 | JSC | B130 B130 B130 B130 B130 | $385.00 | 5.50 | $2,117.50 | Communicate with Randy Pulman regarding assignment and assumption of lease agreements and confer with Tom Rice regarding same(.7); begin reviewing lease agreements and preparing Exhibit A Leases to Asset Purchase Agreement(4.8) |
| 03/30/2020 | RAP | B130 B130 B130 B130 | $450.00 | 0.50 | $225.00 | Review of documents for Purchase Sale Agreement; telephone conference with Brad Walker regarding data room; telephone conference with James Cheslock regarding lease analysis. |
| 03/30/2020 | RAP | B130 B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Tom Rice regarding strategy; review of e-mail with Helt. |
| 03/30/2020 | RAP | B130 B130 B130 | $450.00 | 1.00 | $450.00 | Review of Purchase Sale Agreement; review of Gabriel Investment Group lease; telephone conference with Cindy Gabriel regarding same. |
| 03/30/2020 | TR | B130 B130 B130 | $375.00 | 0.60 | $225.00 | Telephone conference with Randall A. Pulman regarding finalizing sale documents with Nooner Holdings. |
| 03/31/2020 | JSC | B130 B130 B130 B130 B130 B130 B130 B130 B130 | $385.00 | 8.50 | $3,272.50 | Continue drafting schedules to Asset Purchase Agreement and draft correspondence to Randy Pulman and Tom Rice regarding same(1.7); Review correspondence from Dave Fyffe regarding comments to Exhibit A(.3); Revise Exhibit A to incorporate additional information provided by Dave Fyffe and draft correspondence to all parties regarding same(4.2); Begin reviewing revised Purchase and Sale Agreement(2.3). |
| 03/31/2020 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Revise Order on Motion to Sell Equipment at Vineyard location. |
| 03/31/2020 | TR | B130 B130 | $375.00 | 0.20 | $75.00 | Revise Order on the sale of the Thousand Oaks store to DC Liquors. |
| 03/31/2020 | TR | B130 B130 | $375.00 | 0.10 | $37.50 | Draft e-mail to Scott Rose regarding approval of Cash Collateral Order. |
| 03/31/2020 | TR | B130 B130 B130 | $375.00 | 0.90 | $337.50 | Prepare for and attend conference call with Marcus Helt, Randall A. Pulman and Judge Gargotta regarding issues related to sale of assets. |
| 03/31/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Draft e-mails to Lisa Elizondo regarding documents to |

| | | B130 | | | | be considered by Judge Gargotta for mediation over |
| | | B130 | | | | Nooner's Purchase and Sale Agreement. |
| 03/31/2020 | TR | B130 | $375.00 | 0.70 | $262.50 | Telephone conference with Don Stecker regarding form |
| | | B130 | | | | of order for DC Liquor Sale and Loop 1604 sale. |
| 04/01/2020 | JSC | B130 | $385.00 | 2.50 | $962.50 | Finish reviewing revised Asset Purchase Agreement. |
| 04/01/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Telephone conference with Judge Gargotta regarding |
| | | B130 | | | | mediation of issues. |
| 04/01/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with with Randall A. Pulman |
| | | B130 | | | | regarding meeting with Judge Gargotta on mediation of |
| | | B130 | | | | sale |
| 04/01/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Telephone conference with Randall A. Pulman and |
| | | B130 | | | | Judge Gargotta regarding sales of sale to Nooner |
| 04/01/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman and |
| | | B130 | | | | Cindy Gabriel regarding discussion with Judge |
| | | B130 | | | | Gargotta on sale of assets. |
| 04/02/2020 | ALF | B130 | $250.00 | 1.50 | $375.00 | Revise asset purchase agreement to reflect corporate |
| | | B130 | | | | entity purchasing Pleasanton store. |
| 04/02/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Office conference with Tom Rice regarding mediation |
| | | B130 | | | | discussions; mediation call with Judge Gargotta. |
| 04/02/2020 | RAP | B130 | $450.00 | 0.10 | $45.00 | Telephone conference with Royal Lea regarding |
| | | B130 | | | | possibility of joining mediation call. |
| 04/02/2020 | RAP | B130 | $450.00 | 1.00 | $450.00 | Continue telephone conference with Judge Gargotta. |
| 04/02/2020 | TR | B130 | $375.00 | 0.30 | $112.50 | Telephone conference with Randall A. Pulman |
| | | B130 | | | | regarding mediation of disputes of sale |
| 04/02/2020 | TR | B130 | $375.00 | 1.70 | $637.50 | Several telephone calls with Judge Gargotta, Randy |
| | | B130 | | | | Pulman and Marcus Helt regarding sale of assets to |
| | | B130 | | | | Nooner. |
| 04/02/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Telephone call with Victor Zuilani regarding sale of |
| | | B130 | | | | non-core stores. |
| 04/02/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Telephone call with Cindy Gabriel regarding status of |
| | | B130 | | | | discussions with Nooner Holdings on sale of assets. |
| 04/02/2020 | TR | B130 | $375.00 | 0.50 | $187.50 | Draft email to Cindy Gabriel regarding execution of |
| | | B130 | | | | Bill of Sale for Stone 60. |
| 04/02/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Conference call with John O'Neill, Brad Walker, Stan |
| | | B130 | | | | Grabish, and Dave Fyffe regarding waterfalls analysis |
| | | B130 | | | | for sale plan. |
| 04/03/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Revise liquor management agreement for the |
| | | B130 | | | | Pleasanton property. |
| 04/03/2020 | TR | B130 | $375.00 | 1.00 | $375.00 | Conference call with Judge Gargotta, Marcus Helt, |
| | | B130 | | | | Nick Peters, and Randall A. Pulman regarding sale |
| | | B130 | | | | procedures. |
| 04/03/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Telephone call with Cindy Gabriel, Royal Lea and |
| | | B130 | | | | Randall A. Pulman regarding provisions of sale to |
| | | B130 | | | | Nooner's. |
| 04/04/2020 | ALF | B130 | $250.00 | 0.70 | $175.00 | Revise motion to assume property for store 43. |
| 04/06/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Review the committee's objection to sale procedures. |

| 04/06/2020 | ALF | B130 B130 | $250.00 | 0.10 | $25.00 | Draft calendar entry for test of TVC testing with Judge King. |
| 04/07/2020 | ALF | B130 B130 | $250.00 | 0.30 | $75.00 | Communicate with Vic Zulliani regarding questions for sale of stores. |
| 04/07/2020 | ALF | B130 B130 | $250.00 | 0.30 | $75.00 | Communicate with Vic Zulani regarding sale of pleasanton property. |
| 04/07/2020 | ALF | B130 B130 | $250.00 | 1.10 | $275.00 | Revise LMA and APA for Pleasanton property to incorpoate Buyer's revisions. |
| 04/07/2020 | ALF | B130 B130 | $250.00 | 0.70 | $175.00 | Revise with additional changes per Buyer's request for LMA and APA for Pleasanton store. |
| 04/07/2020 | RAP | B130 B130 | $450.00 | 1.50 | $675.00 | Telephone conference with Judge Gargotta regarding mediation. |
| 04/07/2020 | RAP | B130 B130 B130 | $450.00 | 3.00 | $1,350.00 | Calls with counsel (Rose, Wender, Lea, Helt, Rice and Smeberg) and clients all day long regarding negotiations for plan and sale. |
| 04/07/2020 | RAP | B130 B130 | $450.00 | 0.50 | $225.00 | Review of Helt e-mail regarding comments to chart; telephone conference with Helt regarding same. |
| 04/07/2020 | RAP | B130 | $450.00 | 0.50 | $225.00 | Review of flurry of e-mails regarding status of sale. |
| 04/07/2020 | TR | B130 B130 | $375.00 | 0.30 | $112.50 | Review and respond to emails regarding First Amended Plan for Nooner sale. |
| 04/07/2020 | TR | B130 B130 B130 | $375.00 | 1.40 | $525.00 | Participate in conference call with Ron Smeberg, Randall A. Pulman, Nick Peters, Marcus Helt, and Royal Lea regarding Nooner sale plan. |
| 04/07/2020 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Telephone call with Cindy Gabriel, Royal Lea, and David Fyffe regarding response to Nooner sale offer. |
| 04/08/2020 | ALF | B130 B130 | $250.00 | 0.60 | $150.00 | Communicate with Vic Zulani regarding various questions related to the sale of stores. |
| 04/08/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Hearing with Judge King regarding bid procedures. |
| 04/08/2020 | TR | B130 B130 | $375.00 | 1.80 | $675.00 | Prepare for and attend hearing on Motion to Establish Bid Procedures. |
| 04/08/2020 | TR | B130 B130 | $375.00 | 0.30 | $112.50 | Telephone call with Randall A. Pulman and Royal Lea regarding discussion of reorganization plan. |
| 04/09/2020 | ALF | B130 B130 | $250.00 | 0.80 | $200.00 | Review all agreements for Victor zulani, draft list of remaining outstanding items. |
| 04/09/2020 | RAP | B130 B130 B130 | $450.00 | 1.00 | $450.00 | Mediation continued with Judge Gargotta; telephone conference with Royal Lea and Tom Rice regarding same. |
| 04/09/2020 | RAP | B130 B130 | $450.00 | 0.50 | $225.00 | Telephone conference with Smeberg regarding status and negotiating terms. |
| 04/09/2020 | TR | B130 B130 | $375.00 | 0.40 | $150.00 | Revise order approving expense reimbursement for Nooner Holdings. |
| 04/10/2020 | ALF | B130 B130 | $250.00 | 1.00 | $250.00 | Multiple conversations with Vic Zulani regarding sale of pleasanton property. |
| 04/10/2020 | ALF | B130 B130 | $250.00 | 0.20 | $50.00 | Communicate with Thomas Rice regarding documents required for sales. |
| 04/10/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review Term Sheet from Creditors Committee |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | B130 | | | | regarding sale of assets. |
| 04/10/2020 | TR | B130 | $375.00 | 0.80 | $300.00 | Review and respond to emails regarding sale of Pleasanton location; revise Pleasanton order. |
| 04/13/2020 | ALF | B130 | $250.00 | 0.60 | $150.00 | Multiple communications with Vic Zuliani regarding sale of Pleasanton store and wire transfer. |
| 04/13/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel and Royal Lea regarding status of Nooner sale plan. |
| 04/13/2020 | RAP | B130 | $450.00 | 0.20 | $90.00 | Review of note from Judge Gargotta regarding Nooner negotiating position. |
| 04/15/2020 | ALF | B130 | $250.00 | 2.20 | $550.00 | Revise LMA, bill of sale, and APA for sale of thousand oaks property. |
| 04/15/2020 | ALF | B130 | $250.00 | 0.50 | $125.00 | Draft bill of sale for pleasanton property. |
| 04/16/2020 | ALF | B130 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zulinani regarding sale documents. |
| 04/16/2020 | TR | B130 | $375.00 | 1.10 | $412.50 | Conference Call with Stan Grabish, John O'Neill, and Dave Fyffe regarding revision to waterfall. |
| 04/21/2020 | ALF | B130 | $250.00 | 0.30 | $75.00 | Review purchase agreements for sales of property to confirm closing dates; draft correspondence regarding same. |
| 04/21/2020 | ALF | B130 | $250.00 | 0.90 | $225.00 | Draft revisions to motion to sell per Vic Zuliani instructions. |
| 04/22/2020 | RAP | B130 | $450.00 | 2.40 | $1,080.00 | Telephone conference with Bill Patterson and Tom Rice regarding merits of latest term sheet; discuss merits of negotiations. |
| 04/22/2020 | TR | B130 | $375.00 | 2.40 | $900.00 | Telephone conference with Randall A. Pulman and Bill Patterson regarding sale proposed  from Nooner Holdings. |
| 04/23/2020 | RAP | B130 | $450.00 | 2.20 | $990.00 | Telephone conference with Bill Patterson and investment bankers regarding status of Nooner sale. |
| 04/23/2020 | TR | B130 | $375.00 | 0.10 | $37.50 | Review and respond to e-mail from Stan Grabish regarding status of sale proceeds. |
| 04/23/2020 | TR | B130 | $375.00 | 2.20 | $825.00 | Telephone conference with Bill Patterson, John O'Neil and Randall A. Pulman regarding Nooner sale. |
| 04/24/2020 | RAP | B130 | $450.00 | 1.50 | $675.00 | Telephone conference with Bill Patterson and investment bankers regarding status; review of Purchase Sale Agreement as drafted. |
| 04/24/2020 | TR | B130 | $375.00 | 1.50 | $562.50 | Telephone conference with Bill Patterson, John O'Neil and Randall A. Pulman regarding status of sale agreement with Nooner and Heller proposal. |
| 04/28/2020 | TR | B130 | $375.00 | 0.20 | $75.00 | Review and respond to e-mail from Dave Fyffe regarding payment of sale proceeds to PNC and taxing authorities. |
| 04/30/2020 | RAP | B130 | $450.00 | 0.70 | $315.00 | Telephone conference with Bill Patterson and John O'Neil regarding comparison of offers. |
| **Total** | | | | **258.20** | **$93,474.50** | |

**RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS (B140)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 10/01/2019 | RAP | B140<br>B140 | $450.00 | 1.00 | $450.00 | Communicate with Tom Rice regarding cash collateral budget and landlord issues; |
| 01/29/2020 | ALF | B140<br>B140<br>B140 | $250.00 | 0.50 | $125.00 | Review correspondences from RST First Advantage, call the collector and collector's supervisor, draft e-mail regarding automatic stay violation. |
| 01/29/2020 | ALF | B140<br>B140 | $250.00 | 0.30 | $75.00 | Communicate with Joven, draft correspondence with notice of commencement. |
| 01/29/2020 | ALF | B140<br>B140<br>B140 | $250.00 | 0.20 | $50.00 | Draft correspondence to Roxanne Petree regarding pre and post petition invoices to RST Background Advantage. |
| 02/07/2020 | ALF | B140<br>B140 | $250.00 | 0.60 | $150.00 | Review correspondence from Wells Fargo bank and supporting notification for violation of automatic stay. |
| 02/19/2020 | ALF | B140<br>B140 | $250.00 | 0.40 | $100.00 | Draft suggestion of bankruptcy for state court lawsuit filed agaisnt Gabriel GP |
| 02/19/2020 | TR | B140<br>B140 | $375.00 | 0.30 | $112.50 | Telephone conference with counsel to Megan Garza regarding potential Stay violation. |
| 02/24/2020 | ALF | B140<br>B140 | $250.00 | 0.10 | $25.00 | Revise suggestion of bankruptcy to file in Bexar County. |
| 03/30/2020 | TR | B140<br>B140<br>B140 | $375.00 | 0.10 | $37.50 | Telephone conference with Mr. Guerra regarding Motion for Relief from Stay on Megan Garza personal injury claim. |
| 04/16/2020 | TR | B140<br>B140 | $375.00 | 0.40 | $150.00 | Revise Agreed Order on Motion for Relief from Stay by Meghan Garza. |
| 04/22/2020 | ALF | B140<br>B140 | $250.00 | 0.50 | $125.00 | Make additional revisions to sale order for pleasanton property. |
| **Total** | | | | **4.40** | **$1,400.00** | |

**MEETINGS OF AND COMMUNICATIONS WITH CREDITORS (B150)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 10/01/2019 | RAP | B150<br>B150 | $450.00 | 0.20 | $90.00 | Communicate with Scott Rose regarding critical vendor issues; |
| 10/28/2019 | TR | B150 | $375.00 | 1.40 | $525.00 | Attend First Meeting of Creditors |
| 11/14/2019 | TR | B150<br>B150<br>B150 | $375.00 | 0.60 | $225.00 | Participate in Initial Debtor Interviews regarding all 5 debtors, with Brian Henault of UST office and David Fyffe |
| 11/18/2019 | ALF | B150 | | 0.80 | $0.00 | Attend 341 meeting of creditors.(No Charge) |
| 11/18/2019 | AKM | B150 | | 0.80 | $0.00 | Appear for/attend 341 meeting.(No Charge) |
| 11/18/2019 | TR | B150 | $375.00 | 0.80 | $300.00 | Attend continued 341 Meeting of Creditors |
| 11/22/2019 | TR | B150<br>B150 | $375.00 | 0.10 | $37.50 | Telephone conference with Tom McKenzie regarding status of bankruptcy cases |
| 12/03/2019 | TR | B150 | $375.00 | 0.20 | $75.00 | Telephone conference with Ron Smeberg regarding |

| | B150 | | | | | Creditors' Committee representation |
|---|---|---|---|---|---|---|
| Total | | | | 4.90 | $1,252.50 | |

## FEE/EMPLOYMENT APPLICATIONS (B160)

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 09/29/2019 | ALF | B160 B160 | $250.00 | 0.20 | $50.00 | Draft correspondence to ADKF regarding application to employ. |
| 09/30/2019 | ALF | B160 | $250.00 | 0.90 | $225.00 | Draft Application to Employ PC&P as Counsel |
| 09/30/2019 | ALF | B160 | $250.00 | 1.40 | $350.00 | Draft application to employ ADKF as counsel. |
| 09/30/2019 | ALF | B160 B160 | $250.00 | 0.40 | $100.00 | Draft affidavit in support of application to employ ADKF |
| 09/30/2019 | TR | B160 B160 | $375.00 | 0.50 | $187.50 | Review and revise Application to Employ Pulman Cappuccio & Pullen as Counsel for Debtors |
| 10/01/2019 | ALF | B160 B160 | $250.00 | 1.60 | $400.00 | Research potential conflicts to determine disclosures in Application to Employ PC&P. |
| 10/01/2019 | ALF | B160 B160 | $250.00 | 1.20 | $300.00 | Revise Application to Employ PC&P as counsel, Affidavit, Notice, and Order |
| 10/01/2019 | ALF | B160 | $250.00 | 1.00 | $250.00 | Draft application to employ accountants. |
| 10/02/2019 | ALF | B160 | $250.00 | 1.20 | $300.00 | finish drafting application to employ accountants. |
| 10/03/2019 | ALF | B160 B160 | $250.00 | 0.60 | $150.00 | Revise Affidavit in Support of Application to Employ PC&P |
| 10/03/2019 | TR | B160 B160 | $375.00 | 0.40 | $150.00 | Review and revise Application to Employ Pulman Cappuccio & Pullen as counsel for Debtors |
| 10/04/2019 | ALF | B160 B160 | $250.00 | 2.90 | $725.00 | Draft Application to employ BB&J as gen. corporate counsel. |
| 10/04/2019 | ALF | B160 B160 | $250.00 | 1.70 | $425.00 | Revise affidavit in support of Application to Employ PC&P. |
| 10/04/2019 | ALF | B160 B160 | | 0.90 | $0.00 | Continue research on potential conflicts within PC&P for application to employ. |
| 10/04/2019 | ALF | B160 B160 | $250.00 | 0.50 | $125.00 | Revise application to employ ADKF as acocunting firm, send for review. |
| 10/04/2019 | RAP | B160 B160 | $450.00 | 0.50 | $225.00 | Review/analyze Application to employ PC&P; office conference with Amber Fly regarding same; |
| 10/04/2019 | TR | B160 B160 | $375.00 | 0.30 | $112.50 | Review and revise Application to Employ Pulman Cappuccio & Pullen as counsel for Debtors |
| 10/04/2019 | TR | B160 B160 | $375.00 | 0.20 | $75.00 | Review and revise Application to Employ Akin Doherty as accountants for Debtors |
| 10/08/2019 | ALF | B160 B160 | $250.00 | 0.60 | $150.00 | Revise application to employ ADKF as accounting firm for debtors. |
| 10/08/2019 | RAP | B160 | $450.00 | 0.30 | $135.00 | Review and edit of Application to Employ PC&P. |
| 10/08/2019 | RAP | B160 B160 | | 0.40 | $0.00 | Review of lease and retention issues for Florin entities; review of PCP servers for conflicts. |
| 10/09/2019 | ALF | B160 B160 | | 0.90 | $0.00 | Revise Application to Employ PC&P as counsel for Debtors. |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 10/10/2019 | RAP | B160<br>B160<br>B160 | | 1.60 | $0.00 | Sort through conflict issues associated with Florin Capital BSD-8; LP lease with the debtor; draft letter to Florin Capital BSD-8. |
| 10/11/2019 | RAP | B160<br>B160<br>B160<br>B160 | | 0.90 | $0.00 | Review/analyze documents on servers regarding Florin BSD-8, review of e-mail from JBJ; review of case law; office conference with Tom Rice regarding PCP application to employ; |
| 10/11/2019 | AKM | B160<br>B160<br>B160 | $200.00 | 1.00 | $200.00 | Review/analyze - Shepherdizing In re American Refinery and printing relevant Circuit Court of Appeals cases for Randall A. Pulman. |
| 10/12/2019 | RAP | B160<br>B160<br>B160 | | 0.90 | $0.00 | Review of law on conflicts and disinteredness; draft of declaration; draft of correspondence to Florin Cap BSD-8; draft acknowledgment and waiver of conflict. |
| 10/14/2019 | RAP | B160<br>B160 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding applications to employ. |
| 10/16/2019 | TR | B160<br>B160<br>B160 | $375.00 | 0.30 | $112.50 | Draft email to Joe Karel and Juanita Schwartzkopf regarding employment of Focus Management as financial advisor to Debtors |
| 10/18/2019 | ALF | B160<br>B160 | $250.00 | 2.40 | $600.00 | Draft Motion to Establish Interim Compensation Procedures. |
| 10/18/2019 | TR | B160<br>B160 | $375.00 | 2.10 | $787.50 | Continue to draft Application to Employ Focus Management and Financial Advisor |
| 10/18/2019 | TR | B160<br>B160 | $375.00 | 0.60 | $225.00 | Review and revise Motion for Interim Compensation Procedures |
| 10/21/2019 | ALF | B160 | $250.00 | 0.60 | $150.00 | Revise motion to authorize interim payments. |
| 10/21/2019 | RAP | B160<br>B160<br>B160 | | 0.50 | $0.00 | Telephone conference with Brad Jones; review of e-mail from Brad Jones regarding conflict; telephone conference with Cindy Gabriel regarding same. |
| 10/22/2019 | TR | B160<br>B160 | | 1.10 | $0.00 | Make further revisions to Application to Employ Pulman Cappuccio & Pullen as counsel to Debtors |
| 10/22/2019 | TR | B160<br>B160<br>B160 | $375.00 | 0.30 | $112.50 | Review and revise Applications to Employ Focus Management as Financial Advisors and Akin Dougherty as Accountants |
| 10/22/2019 | TR | B160<br>B160 | $375.00 | 0.20 | $75.00 | Review and revise procedures for allowance of interim compensation |
| 10/22/2019 | RAP | B160<br>B160<br>B160 | | 0.50 | $0.00 | Revise Application to employ PC&P; e-mail to Tom Rice regarding same and analysis of substantially related; |
| 10/23/2019 | TR | B160<br>B160<br>B160 | $375.00 | 0.20 | $75.00 | Telephone conference with Jim Rose of US Trustee office regarding proposed retention of Akin Dougherty and Focus Management |
| 10/23/2019 | TR | B160<br>B160<br>B160 | $375.00 | 0.10 | $37.50 | Draft email to Jason Nelson and Susan Valdez regarding Application to Employ Akin Dougherty as accountants to Debtors |
| 10/23/2019 | TR | B160<br>B160 | $375.00 | 0.30 | $112.50 | Finalize Application to Employ Pulman Cappuccio & Pullen as counsel for Debtors |

| 11/06/2019 | ALF | B160 | $250.00 | 0.90 | $225.00 | Attend hearing on application for interim compensation. |
| | | B160 | | | | |
| 11/13/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Review Monthly Fee Statement |
| 11/15/2019 | RAP | B160 | $450.00 | 0.10 | $45.00 | Review of Order Approving Employment of PCP; forward to client. |
| | | B160 | | | | |
| 12/02/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with David Fyffe and Adam Berlin regarding retention to review lease commitments |
| | | B160 | | | | |
| 12/03/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Draft email to Meade Flavin regarding concerns related to retention agreement for Investment Banker; draft email to Adam Bernlin responding to questions about engagement of real estate broker |
| | | B160 | | | | |
| | | B160 | | | | |
| | | B160 | | | | |
| 12/04/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with James Keith regarding assistance on lease negotiations |
| | | B160 | | | | |
| 12/19/2019 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with Brad Walker, John O'Neill, Cindy Gabriel and David Fyffe regarding retention of investment banker |
| | | B160 | | | | |
| | | B160 | | | | |
| 12/19/2019 | TR | B160 | $375.00 | 0.80 | $300.00 | Numerous telephone conferences with Cindy Gabriel and David Fyffe regarding retention of investment banker to market various assets |
| | | B160 | | | | |
| | | B160 | | | | |
| 12/19/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Telephone conference with John O'Neil regarding engagement agreement for Riverbend |
| | | B160 | | | | |
| 12/19/2019 | TR | B160 | $375.00 | 0.40 | $150.00 | Review and revise engagement agreement for Riverbend |
| | | B160 | | | | |
| 12/20/2019 | TR | B160 | $375.00 | 0.60 | $225.00 | Review and respond to numerous emails regarding retention of Riverbend |
| | | B160 | | | | |
| 01/09/2020 | TR | B160 | $375.00 | 0.50 | $187.50 | Telephone conference with Ken Wasik and Cindy Gabriel regarding potential retention of Stephens, Inc. |
| | | B160 | | | | |
| 01/14/2020 | ALF | B160 | $250.00 | 1.60 | $400.00 | Begin drafting application to employ Gerg Murray as accountant. |
| | | B160 | | | | |
| 01/21/2020 | ALF | B160 | $250.00 | 0.40 | $100.00 | Revise application to employ Greg Murray. |
| 01/22/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Revise Application to Employ Greg Murray. |
| 01/22/2020 | ALF | B160 | $250.00 | 0.30 | $75.00 | Prepare motion to expedite hearing on Debtors' application to employ greg murray. |
| | | B160 | | | | |
| 01/27/2020 | ALF | B160 | $250.00 | 0.70 | $175.00 | Revise application to employ Riverbend. |
| 01/27/2020 | ALF | B160 | $250.00 | 1.80 | $450.00 | Draft application to employ Riverbend. |
| 01/27/2020 | ALF | B160 | $250.00 | 0.60 | $150.00 | Review engagement letter from Riverbend, draft affidavit in support of application to employ. |
| | | B160 | | | | |
| 01/28/2020 | ALF | B160 | $250.00 | 0.30 | $75.00 | Revise declaration in support of employing Riverbend. |
| 01/31/2020 | ALF | B160 | $250.00 | 0.80 | $200.00 | Complete revisions of application to employ Riverbend. |
| 02/11/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Draft motion to expedite application to employ Riverbend. |
| | | B160 | | | | |
| 02/11/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Revise motion to expedite application to employ Riverbend. |
| | | B160 | | | | |
| 02/11/2020 | TR | B160 | $375.00 | 0.20 | $75.00 | Review and revise Motion to Expedite Hearing on Retention of Riverbend. |
| | | B160 | | | | |
| 02/11/2020 | ALF | B160 | $250.00 | 0.80 | $200.00 | Draft and revise supplemental declaration of  John |

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| | | B160 | | | | O'Neill in support of application to employ. |
| 02/12/2020 | ALF | B160 | $250.00 | 0.30 | $75.00 | Revise Motion to Expedite hearing; file. |
| 02/12/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Revise supplemental declaration; file. |
| 02/19/2020 | ALF | B160 | $250.00 | 1.20 | $300.00 | Prepare for hearing on Debtor's Application to Employ Riverbend. |
| | | B160 | | | | |
| 02/19/2020 | TR | B160 | $375.00 | 0.30 | $112.50 | Revise Order on Employment of Riverbend. |
| 02/20/2020 | TR | B160 | $375.00 | 0.40 | $150.00 | Revise Order on Application to Employ Riverbend. |
| 02/20/2020 | TR | B160 | $375.00 | 2.40 | $900.00 | Response for and Attend hearing on Application to Employ Riverbend. |
| | | B160 | | | | |
| 03/12/2020 | ALF | B160 | $250.00 | 0.20 | $50.00 | Review correspondence from Jason at ADFK regarding invoice, draft response. |
| | | B160 | | | | |
| 03/24/2020 | ALF | B160 | $250.00 | 0.80 | $200.00 | Review employment order for ADKF; draft correspondence to Jason Nelson. |
| | | B160 | | | | |
| 04/14/2020 | TR | B160 | $375.00 | 1.40 | $525.00 | Draft application to employ Harney Partners. |
| 04/15/2020 | TR | B160 | $375.00 | 0.80 | $300.00 | Telephone call with Randall A. Pulman regarding revisions to order on application to employ (.3); |
| | | B160 | | | | Review and revise emails to Jim Rose regarding |
| | | B160 | | | | revisions to order on application to employ (.3); Revise |
| | | B160 | | | | documents related to Application to Employ Harney |
| | | B160 | | | | Partners (.2). |
| **Total** | | | | **54.50** | **$13,870.00** | |

## ASSUMPTION/REJECTION OF LEASES AND CONTRACTS (B185)

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 09/28/2019 | ALF | B185 | $250.00 | 0.80 | $200.00 | Research motion to extend time to pay rent |
| 10/02/2019 | ALF | B185 | $250.00 | 2.60 | $650.00 | Research case law pertaining to 11 U.S.C. 363 and post petition rent payments to landlords. |
| | | B185 | | | | |
| 10/02/2019 | TR | B185 | $375.00 | 3.20 | $1,200.00 | Research case law regarding right of Debtor to forgo rent under 365(d)(3) |
| | | B185 | | | | |
| 10/03/2019 | RAP | B185 | $450.00 | 0.20 | $90.00 | Communicate with Tom Rice regarding rent abatement and moratorium; |
| | | B185 | | | | |
| 10/10/2019 | TR | B185 | $375.00 | 0.10 | $37.50 | Telephone conference with Cindy Gabriel regarding closure of locations |
| | | B185 | | | | |
| 10/15/2019 | TR | B185 | $375.00 | 0.60 | $225.00 | Review and respond to various emails regarding revisions to cash collateral order to address payment of rents. |
| | | B185 | | | | |
| | | B185 | | | | |
| 10/15/2019 | TR | B185 | $375.00 | 1.00 | $375.00 | Draft First Motion to Reject Leases nunc pro tunc |
| 10/15/2019 | TR | B185 | $375.00 | 2.30 | $862.50 | Draft Second Motion to Reject Leases |
| 10/17/2019 | TR | B185 | $375.00 | 0.30 | $112.50 | Review and revise Motion to Expedite Hearing on Lease Rejection Motions |
| | | B185 | | | | |
| 10/23/2019 | TR | B185 | $375.00 | 0.90 | $337.50 | Draft email to Brian Smith and Brent McIlwain regarding abandonment of property at premises of rejected leases |
| | | B185 | | | | |
| | | B185 | | | | |
| 10/24/2019 | TR | B185 | $375.00 | 0.90 | $337.50 | Prepare for and attend hearing on Motions to Reject |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B185 | | | | Leases |
| 10/24/2019 | TR | B185 | $375.00 | 0.40 | $150.00 | Review and revise Order on Second Motion to Reject Leases |
| | | B185 | | | | |
| 10/30/2019 | TR | B185 | $375.00 | 0.40 | $150.00 | Review and revise Order on Rejection of Closed Premises leases |
| | | B185 | | | | |
| 11/05/2019 | TR | B185 | $375.00 | 0.30 | $112.50 | Review and respond to emails from Michelle Shriro regarding payment of rents to landlords contained in cash collateral budget |
| | | B185 | | | | |
| | | B185 | | | | |
| 11/25/2019 | TR | B185 | $375.00 | 0.20 | $75.00 | Draft email to Hans Rohl and Adam Berlin regarding potential lease renegotiations |
| | | B185 | | | | |
| 11/26/2019 | TR | B185 | $375.00 | 0.30 | $112.50 | Telephone conference with David Fyffe regarding proposals for lease negotiations; review proposal and email from David Fyffe concerns about timing |
| | | B185 | | | | |
| | | B185 | | | | |
| 12/04/2019 | ALF | B185 | $250.00 | 2.20 | $550.00 | Draft Debtors' Motion to Extend Time to Accept/Reject Executory Contracts. |
| | | B185 | | | | |
| 12/04/2019 | ALF | B185 | $250.00 | 0.40 | $100.00 | Revise Debtors' Motion to Extend Time to Accept/Reject Executory Contracts |
| | | B185 | | | | |
| 12/11/2019 | TR | B185 | $375.00 | 0.40 | $150.00 | Numerous telephone conferences with Cindy Gabriel regarding issues with Broadway location and rejection of lease |
| | | B185 | | | | |
| | | B185 | | | | |
| 12/11/2019 | TR | B185 | $375.00 | 0.20 | $75.00 | Telephone conference with Broadway Landlord regarding rejection of leased premises |
| | | B185 | | | | |
| 12/27/2019 | TR | B185 | $375.00 | 1.30 | $487.50 | Draft Third Motion to Reject Unexpired Leases |
| 01/13/2020 | TR | B185 | $375.00 | 0.20 | $75.00 | Telephone conference with Andy Cohen regarding status of lease at Zarzamora Store |
| | | B185 | | | | |
| 01/14/2020 | TR | B185 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel regarding status of January Lease Payments; draft email to Roxy Petree regarding status of rent payments; draft email to Michelle Shriro and Bobby Rosenthal regarding timing of payments |
| | | B185 | | | | |
| | | B185 | | | | |
| | | B185 | | | | |
| | | B185 | | | | |
| 01/14/2020 | TR | B185 | $375.00 | 0.40 | $150.00 | Review and respond to emails from Bobby Rosenthal regarding negotiation of lease terms for The Vineyard |
| | | B185 | | | | |
| 01/23/2020 | ALF | B185 | $250.00 | 0.60 | $150.00 | Plan and prepare for motion to extend time to reject leases. |
| | | B185 | | | | |
| 01/23/2020 | TR | B185 | $375.00 | 0.30 | $112.50 | Revise Lease for Store No. 60 |
| 01/28/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Draft/revise Debtor's Fourth Motion to Reject Non-Residential Lease. |
| | | B185 | | | | |
| 01/29/2020 | ALF | B185 | $250.00 | 0.20 | $50.00 | Revise Debtors' Fourth Motion to Reject Non-Residential Real Property. |
| | | B185 | | | | |
| 01/29/2020 | ALF | B185 | $250.00 | 0.30 | $75.00 | Draft motion to expedite hearing on Debtor's fourth motion to reject non-residential real property lease. |
| | | B185 | | | | |
| 01/29/2020 | ALF | B185 | $250.00 | 1.60 | $400.00 | Review and revise the letter of intent and liquor management agreement for the sale of Pleasanton property. |
| | | B185 | | | | |
| | | B185 | | | | |
| 01/29/2020 | ALF | B185 | $250.00 | 0.50 | $125.00 | Communicate with Tom Rice regarding changes to the letter of intent. |
| | | B185 | | | | |

| Date | | | | | | |
|------|-----|------|---------|------|-----------|-------------------------------------------------------|
| 01/29/2020 | ALF | B185 B185 | $250.00 | 0.20 | $50.00 | Communicate with Victor Zuliani regarding letter of intent. |
| 02/11/2020 | TR | B185 B185 B185 | $375.00 | 0.30 | $112.50 | Review H E B Lease for New Braunfels location; Draft email to Pat Autry regarding assumption of lease with revised terms. |
| 02/11/2020 | TR | B185 B185 | $375.00 | 0.40 | $150.00 | Review Lease list regarding status of leases for assumption or rejections. |
| 02/12/2020 | ALF | B185 B185 | $250.00 | 1.70 | $425.00 | Draft and revise Debtor's Fifth Motion to Reject Executory Contract. |
| 02/17/2020 | ALF | B185 B185 | $250.00 | 2.30 | $575.00 | Draft motion to assume unexpired lease and enter into post-petition contract. |
| 02/17/2020 | ALF | B185 B185 | $250.00 | 0.70 | $175.00 | Revise motion to assume unexpired lease and enter into post-petition contract. |
| 02/17/2020 | TR | B185 B185 | $375.00 | 0.20 | $75.00 | Conference with Amber Fly regarding Motion to Assume Lease for New Braunfels location. |
| 02/18/2020 | ALF | B185 B185 | $250.00 | 0.80 | $200.00 | Review lease with HEB regarding new Braunfels' store. |
| 02/18/2020 | ALF | B185 B185 | $250.00 | 0.60 | $150.00 | Research A&S Products in connection with Don's and Bens for Motion to assume unexpired lease. |
| 02/18/2020 | TR | B185 B185 | $375.00 | 0.50 | $187.50 | Review and Revise Motion to Assume Lease with H E B |
| 02/18/2020 | ALF | B185 B185 | $250.00 | 0.50 | $125.00 | Revise application to assume unexpired lease and enter in post petition contract. |
| 02/26/2020 | ALF | B185 B185 | $250.00 | 0.90 | $225.00 | Draft motion to assume post petition contract with EQYInvest. |
| 02/27/2020 | ALF | B185 | $250.00 | 1.30 | $325.00 | Revise motion to approve post-petition lease; file. |
| 02/27/2020 | ALF | B185 B185 | $250.00 | 0.60 | $150.00 | Draft motion to expedite hearing on motion to approve post-petition lease. |
| 03/03/2020 | ALF | B185 B185 B185 | $250.00 | 0.20 | $50.00 | Revise motion to expedite hearing on Motion to Enter into a Post-Petition Contract with EQYInvest Owner, I, LTd. |
| 03/10/2020 | ALF | B185 B185 | $250.00 | 0.20 | $50.00 | Review correspondence from Don Stecker regarding motion to reject. |
| 03/13/2020 | ALF | B185 B185 | $250.00 | 1.80 | $450.00 | Legal research regarding assumption of executory leases. |
| 03/13/2020 | ALF | B185 | $250.00 | 0.50 | $125.00 | Revise Motion to Sell |
| 03/17/2020 | ALF | B185 B185 | $250.00 | 1.20 | $300.00 | Review all previous motions to assume/reject and assign leases in preparation of omnibus motion to sell. |
| 03/17/2020 | ALF | B185 B185 | $250.00 | 4.10 | $1,025.00 | Revise lease chart for omnibus motion to assume executory contracts. |
| 03/18/2020 | TR | B185 B185 | $375.00 | 2.70 | $1,012.50 | Review leases for Gabriels regarding additional extension of time to assume or reject. |
| 03/19/2020 | TR | B185 B185 | $375.00 | 2.40 | $900.00 | Continue to review Debtors' leases regarding further extension of deadline to assume or reject leases. |
| 03/24/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Review leases of Debtor's. |
| 03/24/2020 | ALF | B185 | $250.00 | 0.30 | $75.00 | Revise motion to reject executory contract. |
| 03/24/2020 | ALF | B185 | $250.00 | 1.20 | $300.00 | Draft Motion to Assume Unexpired Lease for Culebra. |

| Date | Timekeeper | Task Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 03/25/2020 | ALF | B185 | $250.00 | 0.40 | $100.00 | Review lease and lease amendment for Culebra store. |
| 03/25/2020 | ALF | B185 | $250.00 | 1.40 | $350.00 | Draft motion to assume lease with G7. |
| 03/30/2020 | TR | B185 B185 | $375.00 | 0.30 | $112.50 | Telephone conference with Pat Autry regarding status of lease negotiations. |
| 04/03/2020 | ALF | B185 B185 | $250.00 | 0.50 | $125.00 | Communicate with Tom Rice regarding leases to assume. |
| 04/03/2020 | ALF | B185 B185 | $250.00 | 0.90 | $225.00 | Receive and review lease from Roxy for Bandera Road proeprty, revise motion to assume unexpired lease. |
| 04/03/2020 | ALF | B185 B185 | $250.00 | 0.30 | $75.00 | Communicate with Tom Rice regarding the multiple motions to assume leases. |
| 04/03/2020 | TR | B185 B185 | $375.00 | 0.90 | $337.50 | Draft Stipulation extending deadline to assume or reject leases. |
| 04/03/2020 | TR | B185 B185 | $375.00 | 0.10 | $37.50 | Telephone call with Brad Walker regarding CBRE opinion on insider leases. |
| 04/03/2020 | TR | B185 B185 | $375.00 | 0.50 | $187.50 | Telephone conference with Amber Fly regarding leases to assume |
| 04/03/2020 | TR | B185 B185 | $375.00 | 0.30 | $112.50 | Telephone conference with Amber Fly regarding multiple  motions to assume leases |
| 04/04/2020 | ALF | B185 | $250.00 | 0.70 | $175.00 | Revise motion to assume executory contract for store 61 |
| 04/04/2020 | ALF | B185 | $250.00 | 0.80 | $200.00 | Review and revise list of assumed/rejected leases. |
| 04/08/2020 | ALF | B185 B185 | $250.00 | 1.10 | $275.00 | Finish drafting omnibus motion to assume executory contract. |
| 04/14/2020 | TR | B185 | $375.00 | 1.40 | $525.00 | Revise Motion to Assume Leases. |
| 04/16/2020 | TR | B185 B185 | $375.00 | 0.30 | $112.50 | Draft email to Moses Siller regarding valuation of leases for sale to Nooner. |
| 04/21/2020 | TR | B185 B185 B185 B185 B185 B185 B185 | $375.00 | 0.70 | $262.50 | Telephone conference with Brian Smith regarding objection by PNC to assumption of Insider Leases (.1); telephone conference with Cindy Gabriel regarding extension of time for Insider Leases (.2); draft e-mail to Royal Lea and Cindy Gabriel regarding request for extension of Insider Lease (.2) tx land folks regarding pricing for Insider Leases (.2). |
| 04/22/2020 | TR | B185 | $375.00 | 0.70 | $262.50 | Revise proposed order on Motion to Assume Lease. |
| 04/23/2020 | TR | B185 B185 B185 | $375.00 | 1.00 | $375.00 | Telephone conference with Pat Autry regarding issues with cure amount (.2); revise proposed order on assumption of  lease. (.8) |
| 04/23/2020 | TR | B185 B185 | $375.00 | 0.40 | $150.00 | Attend hearing on Motion to Assume Lease Agreements. |
| **Total** | | | | **64.20** | **$19,490.00** | |

## OTHER CONTESTED MATTERS (B190)

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 10/02/2019 | LSH | B190 B190 | $350.00 | 0.30 | $105.00 | Draft/revise suggestion of bankruptcy for filing in Ignite matter. |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 10/04/2019 | LSH | B190 | $350.00 | 0.70 | $245.00 | Revise suggestion of bankruptcy for Ignite matter. |
| 11/22/2019 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding appointment of creditor committee. |
| 11/22/2019 | RAP | B190 B190 B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with David Fyffe and Cindy Gabriel regarding investment banker retention and cash collateral order; office conference Tom Rice regarding same. |
| 12/02/2019 | RAP | B190 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding status. |
| 01/29/2020 | LSH | B190 B190 | $350.00 | 0.70 | $245.00 | Communicate (with client) regarding potential transaction with Walmart. |
| 01/31/2020 | LSH | B190 B190 | $350.00 | 1.60 | $560.00 | Communicate (with client) regarding potential transaction with Walmart. |
| 01/31/2020 | LSH | B190 | $350.00 | 0.80 | $280.00 | Research regarding status of Walmart litigation. |
| 02/20/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Office conference with Cindy Gabriel regarding status and strategy for sale. |
| 02/20/2020 | ALF | B190 | $250.00 | 0.80 | $200.00 | Draft suggestion of Bankruptcy. |
| 02/25/2020 | JSC | B190 B190 B190 | $385.00 | 0.90 | $346.50 | Review correspondence from Tom Rice regarding revised Letter of Intent and Asset Purchase Agreement and begin reviewing same. |
| 02/25/2020 | RAP | B190 B190 | $450.00 | 0.30 | $135.00 | Office conference with Thomas Rice regarding status on negotiations. |
| 02/25/2020 | RAP | B190 B190 | $450.00 | 0.60 | $270.00 | Review of Nooner letter of intent and purchase sale agreement; office conference with Thomas Rice regarding same. |
| 02/25/2020 | LSH | B190 | $350.00 | 0.70 | $245.00 | Review/analyze proposed transaction with Nooner. |
| 03/02/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Review of 2004 notices; e-mail to Cindy Gabriel regarding same. |
| 03/02/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Telephone conference with with Ron Smeberg and Scott Rose regarding meeting for lunch to discuss case. |
| 03/04/2020 | TR | B190 B190 | $375.00 | 1.00 | $375.00 | Lunch meeting with Randall A. Pulman and Scott Rose regarding issues related to sale efforts. |
| 03/04/2020 | TR | B190 B190 | $375.00 | 0.20 | $75.00 | Telephone conference with with Dave Fyffe regarding documents requested by Committee for 2004 exam. |
| 03/04/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Lunch meeting with Scott Rose regarding status. |
| 03/05/2020 | TR | B190 B190 | $375.00 | 0.40 | $150.00 | Draft email to Ron Smeberg regarding 2004 exam request |
| 03/11/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Communicate with the press regarding case status. |
| 03/12/2020 | RAP | B190 B190 B190 B190 B190 B190 | $450.00 | 5.00 | $2,250.00 | Meeting with Cindy Gabriel; review of Blake's proposal(.8); telephone conference with Blake (.5); office conference with Thomas Rice and Amber Fly(2.0); telephone conference with bank(.4); draft e-mail to Nooner's counsel(.9); telephone conference with unsecured creditor committee's counsel(.4). |
| 03/12/2020 | TR | B190 B190 | $375.00 | 0.90 | $337.50 | Draft Objection to Motion for Emergency Hearing by PNC Bank. |
| 03/13/2020 | LSH | B190 | $350.00 | 3.60 | $1,260.00 | Research regarding response to motion for appointment |

| Date | Atty | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B190 | | | | of trustee. |
| 03/13/2020 | LSH | B190 | $350.00 | 2.00 | $700.00 | Draft/revise response to motion for appointment of |
| | | B190 | | | | trustee. |
| 03/15/2020 | LSH | B190 | $350.00 | 0.70 | $245.00 | Draft/revise response to motion for appointment of |
| | | B190 | | | | trustee. |
| 03/16/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Telephone conference with Brian Smith regarding |
| | | B190 | | | | Motion to Appoint Chapter 11 Trustee. |
| 03/16/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of letter from Texas Attorney General |
| | | B190 | | | | regarding discovery; office conference with Tom Rice |
| | | B190 | | | | regarding same. |
| 03/16/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review and edit of first draft of response to Trustee's |
| | | B190 | | | | Motion to Appoint Trustee. |
| 03/17/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with bank counsel regarding |
| | | B190 | | | | continuance of hearing on Trustee's Motion. |
| 03/17/2020 | RAP | B190 | $450.00 | 1.50 | $675.00 | Meeting with Cindy Gabriel; discuss Trustee's Motion, |
| | | B190 | | | | operation results and insider payments. |
| 03/17/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Review of financial results, budgets and projections; |
| | | B190 | | | | telephone conference with Dave Fyffe and Greg |
| | | B190 | | | | Murray regarding same. |
| 03/18/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Jason Binford regarding |
| | | B190 | | | | document production on Motion for Bid Procedures. |
| 03/18/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Brian Smith regarding |
| | | B190 | | | | deposition for Motion to Appoint Chapter 11 Trustee. |
| 03/18/2020 | TR | B190 | $375.00 | 1.70 | $637.50 | Revise letter to Stakeholders regarding Coronavirus |
| | | B190 | | | | update. |
| 03/18/2020 | RAP | B190 | $450.00 | 3.00 | $1,350.00 | Review and analyze financial information; telephone |
| | | B190 | | | | conference with Dave Fyffe regarding same; office |
| | | B190 | | | | conference with Tom Rice regarding same. |
| 03/18/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of Motion for Continuance. |
| 03/19/2020 | RAP | B190 | $450.00 | 2.00 | $900.00 | Draft, review and edit to opposing counsel regarding |
| | | B190 | | | | merits of continuance on Trustee's Motion; review and |
| | | B190 | | | | attach financial reporting and budgets; signature and |
| | | B190 | | | | delivery of same; telephone conference with Cindy |
| | | B190 | | | | Gabriel regarding same. |
| 03/20/2020 | RAP | B190 | $450.00 | 4.00 | $1,800.00 | Final review and signature on Motion for Continuance; |
| | | B190 | | | | office conference with Tom Rice regarding same; calls |
| | | B190 | | | | all day long with Smeberg, bank lawyers, client and |
| | | B190 | | | | investment bankers regarding status of negotiations. |
| 03/20/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Call with equity counsel regarding status and |
| | | B190 | | | | negotiations. |
| 03/20/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of proposal from Ron Smeberg; forward to |
| | | B190 | | | | clients. |
| 03/20/2020 | TR | B190 | $375.00 | 1.70 | $637.50 | Draft Motion to Continue Hearing on PNC Bank's |
| | | B190 | | | | Motion to Appoint Trustee |
| 03/21/2020 | RAP | B190 | $450.00 | 0.70 | $315.00 | Telephone conference with Cindy Gabriel and Royal |
| | | B190 | | | | Lea regarding options on Trustee Motion. |

| Date | Atty | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 03/23/2020 | RAP | B190 B190 B190 | $450.00 | 1.20 | $540.00 | Review and edit of Motion for Continuance; telephone conference with Royal Lea regarding status; Final review and signature of Motion for Continuance. |
| 03/23/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Smeberg and Royal Lea regarding Gabriel family and insider issues. |
| 03/23/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of e-mail regarding adversary against Maloney. |
| 03/23/2020 | TR | B190 B190 B190 | $375.00 | 0.20 | $75.00 | Draft email to Cindy Gabriel and David Fyffe regarding request for production by Texas Attorney General |
| 03/23/2020 | TR | B190 B190 B190 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding production of documents to Texas Attorney General on Sale Motion |
| 03/23/2020 | TR | B190 B190 B190 | $375.00 | 0.20 | $75.00 | Draft email to Cindy Gabriel and David Fyffe regarding request for production by Texas Attorney General |
| 03/24/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Dave Fyffe regarding status of leases and financial analysis. |
| 03/24/2020 | RAP | B190 B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Royal Lea regarding options for Debtor and Gabriels on Trustee Motion. |
| 03/24/2020 | RAP | B190 B190 B190 | $450.00 | 0.70 | $315.00 | Telephone conference with Tom Rice regarding status of response to Motion to Appoint Trustee and leases; review of Employment Agreement with Cindy Gabriel |
| 03/24/2020 | RAP | B190 B190 B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Tom Rice, Royal Lea and Cindy Gabriel regarding response to Trustee's Motion and Cash Collateral hearing. |
| 03/24/2020 | TR | B190 B190 | $375.00 | 1.90 | $712.50 | Revise Objection to Motion to Appoint Chapter 11 Trustee. |
| 03/24/2020 | TR | B190 B190 B190 | $375.00 | 0.90 | $337.50 | Telephone conference with Cindy Gabriel, Royal Lea and Randall A. Pulman regarding hearing on Motion to Appoint a Trustee. |
| 03/25/2020 | ALF | B190 B190 B190 | $250.00 | 1.00 | $250.00 | Communicate with Tom Rice, Randy Pulman and Leslie S. Hyman regarding motion to appoint Chapter 11 Trustee. |
| 03/25/2020 | ALF | B190 B190 B190 | $250.00 | 0.80 | $200.00 | Review unsecured creditors committee joinder in motion to appoint a chapter 11 trustee and relevant documents. |
| 03/25/2020 | ALF | B190 B190 | $250.00 | 1.30 | $325.00 | Review the committee and PNC's motion, draft emergency motion to continue hearing. |
| 03/25/2020 | LSH | B190 B190 | $350.00 | 1.00 | $350.00 | Communicate (in firm) with team regarding motion to appoint trustee and strategy. |
| 03/25/2020 | LSH | B190 | $350.00 | 2.30 | $805.00 | Revise response to motion to appoint trustee. |
| 03/25/2020 | RAP | B190 B190 B190 | $450.00 | 0.50 | $225.00 | Review of UCC joinder to Trustee Motion; telephone conference with Cindy Gabriel regarding same; telephone conference with Royal Lea regarding same. |
| 03/25/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Tom Rice regarding response and declaration to Trustee's Motion; |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B190 | | | | Telephone conference with Greg Murray regarding |
| | | B190 | | | | same. |
| 03/25/2020 | RAP | B190 | $450.00 | 1.20 | $540.00 | Review and edit of response to Trustee's Motion; |
| | | B190 | | | | forward to Leslie Hyman for edits. |
| 03/25/2020 | RAP | B190 | $450.00 | 2.50 | $1,125.00 | Prepare for hearing on Trustee's Motion; telephone |
| | | B190 | | | | conference with Tom Rice regarding same(.3); |
| | | B190 | | | | telephone conference with Leslie Hyman regarding |
| | | B190 | | | | same(.4); review of exhibits(.2); review of letter from |
| | | B190 | | | | Murray on reconciling losses(.4); telephone conference |
| | | B190 | | | | with Dave Fyffe regarding same(.2); telephone |
| | | B190 | | | | conference with Tom Rice, Amber Fly and Leslie |
| | | B190 | | | | Hyman regarding strategy(1.0). |
| 03/25/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of witness and exhibit list for filing. |
| 03/25/2020 | TR | B190 | $375.00 | 1.90 | $712.50 | Draft declaration of David Fyffe in Support of |
| | | B190 | | | | Response to Motion to Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Randall A. Pulman |
| | | B190 | | | | regarding Response to Motion to Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Review witness and exhibit list for Motion to Appoint |
| | | B190 | | | | Trustee hearing. |
| 03/25/2020 | TR | B190 | $375.00 | 1.00 | $375.00 | Emails to MaryAnn regarding exhibits; telephone |
| | | B190 | | | | conference with Randall A. Pulman, Amber Fly and |
| | | B190 | | | | Leslie Hyman regarding Response to Motion to |
| | | B190 | | | | Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.60 | $225.00 | Telephone conference with Randall A. Pulman, Greg |
| | | B190 | | | | Murray and David Fyffe regarding declaration related |
| | | B190 | | | | to Motion to Appoint a Trustee. |
| 03/25/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | | B190 | | | | Motion to Appoint a Trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 1.40 | $350.00 | Revise emergency motion to continue hearings on |
| | | B190 | | | | motion to appoint chapter 11 Trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.90 | $225.00 | Communicate with Randall A Pulman regarding the |
| | | B190 | | | | appointment of chapter 11 trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 1.10 | $275.00 | Revise motion to continue hearing on appointment of |
| | | B190 | | | | chapter 11 trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.40 | $100.00 | Review limited objection to sale procedures. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.20 | $50.00 | Communicate with Tom Rice regarding response to |
| | | B190 | | | | motion to appoint trustee. |
| 03/26/2020 | ALF | B190 | $250.00 | 1.00 | $250.00 | Revise Motion to Continue Hearings on Motion to |
| | | B190 | | | | Appoint Trustee with  Randall A. Pulman edits. |
| 03/26/2020 | ALF | B190 | $250.00 | 0.30 | $75.00 | Revise Response to PNC's Motion to Appoint Trustee. |
| 03/26/2020 | LSH | B190 | $350.00 | 1.10 | $385.00 | Revise response to PNC's motion for appointment of |
| | | B190 | | | | trustee. |
| 03/26/2020 | LSH | B190 | $350.00 | 1.10 | $385.00 | Revise motion to continue hearing on motions to |
| | | B190 | | | | appoint trustee. |
| 03/26/2020 | RAP | B190 | $450.00 | 4.00 | $1,800.00 | Review of Murray letter(.3); telephone conference with |
| | | B190 | | | | Royal Lea regarding leases(.3); conference calls |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|------|----------|------|------|-------|--------|-------------|
| | | B190 | | | | regarding Trustee's Motion(1.2); telephone conference |
| | | B190 | | | | with Nooner's counsel regarding status(.2); review of |
| | | B190 | | | | Motion for Continuance(2.0). |
| 03/26/2020 | RAP | B190 | $450.00 | 2.00 | $900.00 | Review and edit of response to Motion to Appoint |
| | | B190 | | | | Trustee. |
| 03/26/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Telephone conference with Cindy Gabriel, Royal Lea, |
| | | B190 | | | | Amber Fly and Randall A. Pulman regarding hearing |
| | | B190 | | | | on Motion to Dismiss. |
| 03/26/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Telephone conference with Randall A. Pulman and |
| | | B190 | | | | Greg Murray regarding declaration in support of |
| | | B190 | | | | response on Motion to Appoint a Trustee. |
| 03/26/2020 | TR | B190 | $375.00 | 2.20 | $825.00 | Continue to draft declaration of Dave Fyffe in support |
| | | B190 | | | | of response to Motion for Trustee. |
| 03/27/2020 | ALF | B190 | $250.00 | 3.70 | $925.00 | Revise emergency motion ton continue and response to |
| | | B190 | | | | motion to appoint trustee. |
| 03/27/2020 | ALF | B190 | $250.00 | 0.80 | $200.00 | Review case law regarding appointment of Chapter 11 |
| | | B190 | | | | Trustee. |
| 03/27/2020 | ALF | B190 | $250.00 | 1.10 | $275.00 | Attend hearing on motion to continue hearing on |
| | | B190 | | | | motion to appoint chapter 11 trustee. |
| 03/27/2020 | RAP | B190 | $450.00 | 5.50 | $2,475.00 | Prepare for and attend hearing in Motion to continue |
| | | B190 | | | | hearing on Trustee Motion(1.7); review and edit of |
| | | B190 | | | | Motion for Continuance(2.1); calls with Tom Rice, |
| | | B190 | | | | Amber Fly, Royal Lea, client, Greg Murray and Dave |
| | | B190 | | | | Fyffe(1.7). |
| 03/27/2020 | TR | B190 | $375.00 | 1.70 | $637.50 | Review and revise Motion to Continue Hearing on |
| | | B190 | | | | Trustee Motion. |
| 03/27/2020 | TR | B190 | $375.00 | 1.10 | $412.50 | Revise response to Trustee Motion. |
| 03/27/2020 | TR | B190 | $375.00 | 1.50 | $562.50 | Revise to Declaration of David Fyffe regarding |
| | | B190 | | | | response to Motion to Appoint a Trustee. |
| 03/27/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Attend conference call with Brent McWain, Randall A. |
| | | B190 | | | | Pulman, Scott Rose and David Wender regarding |
| | | B190 | | | | Motion to Appoint a Trustee. |
| 03/27/2020 | TR | B190 | $375.00 | 0.90 | $337.50 | Draft declaration of Greg Murray in support of |
| | | B190 | | | | response on Motion to Appoint a Trustee. |
| 03/27/2020 | TR | B190 | $375.00 | 1.10 | $412.50 | Telephone conference with Judge King, Randall A. |
| | | B190 | | | | Pulman, Brent McIlwain, Ron Smeberg, David |
| | | B190 | | | | Wender, Scott Rose and Marcus Helt regarding Motion |
| | | B190 | | | | for Continuance hearing. |
| 03/27/2020 | TR | B190 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | | B190 | | | | hearing on Motion to Appoint a Trustee. |
| 03/27/2020 | LSH | B190 | $350.00 | 1.20 | $420.00 | Revise response to motion for appointment of trustee |
| | | B190 | | | | and motion to continue hearing on same. |
| 03/29/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Royal Lea regarding |
| | | B190 | | | | possibility of Chief Restructuring Officer appointment. |
| 03/30/2020 | ALF | B190 | $250.00 | 3.80 | $950.00 | Research on appointment of CRO. |
| 03/30/2020 | ALF | B190 | $250.00 | 0.70 | $175.00 | Revise motion to reject leases. |

| 03/30/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Tom Rice and Amber Fly regarding list assignments. |
| 03/30/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding status. |
| 03/30/2020 | RAP | B190 B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel and Bill Patterson regarding appointment of Chief Restructuring Officer. |
| 03/31/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Judge Gargotta, Marcus Helt and Tom Rice. |
| 03/31/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Review of exhibit A listing of leases; e-mail with clients regarding same. |
| 03/31/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Forward exhibit A - lease to Helt and Judge Gargotta. |
| 03/31/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel and Royal Lea regarding mediation. |
| 04/01/2020 | RAP | B190 B190 | $450.00 | 1.00 | $450.00 | Call with Tom Rice regarding status; call with patterson regarding CRO role; |
| 04/01/2020 | RAP | B190 B190 | $450.00 | 0.30 | $135.00 | Telephone conference with Bill Patterson regarding CRO position; review of engagement agreement. |
| 04/01/2020 | RAP | B190 B190 B190 B190 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding Gabriel Investment Group plan; telephone conference with Jerry Cohen regarding TABC impact on appointment of Trustee. |
| 04/01/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding Chief Restructuring Officer and Trustee issues. |
| 04/03/2020 | RAP | B190 | $450.00 | 1.20 | $540.00 | Call with Judge Gargotta and buyer; negotiate sale. |
| 04/03/2020 | RAP | B190 B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Cindy Gabriel and Royal Lea regarding equity issues for negotiations. |
| 04/03/2020 | RAP | B190 B190 B190 | $450.00 | 0.70 | $315.00 | Telephone conference with Scott Rose regarding status; telephone conference with Bill Kingman regarding status. |
| 04/03/2020 | RAP | B190 | $450.00 | 1.00 | $450.00 | Outline negotiating issues. |
| 04/03/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Review of financial information for plan; telephone conference with Tom Rice regarding same. |
| 04/04/2020 | RAP | B190 B190 B190 | $450.00 | 1.30 | $585.00 | Telephone conference with Cindy Gabriel, Dave Fyffe and Tom Rice regarding financial projections and assumptions for plan. |
| 04/04/2020 | RAP | B190 B190 | $450.00 | 0.80 | $360.00 | Review of Grabish calculations and chart; telephone conference with Tom Rice regarding same. |
| 04/05/2020 | RAP | B190 B190 B190 | $450.00 | 1.20 | $540.00 | Telephone confernce with Cindy Gabriel, Dave Fyffe and Tom Rice regarding Fyffe post confirmation projections. |
| 04/05/2020 | RAP | B190 B190 | $450.00 | 0.50 | $225.00 | Review and study of Fyffe post confirmation projections. |
| 04/05/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Royal Lea regarding negotiations; forward open negotiating items to Helt. |
| 04/06/2020 | ALF | B190 | $250.00 | 0.90 | $225.00 | Communicate with multiple parties to schedule Test |

| Date | Tkpr | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B190 | | | | TVC set up. |
| 04/06/2020 | ALF | B190 | $250.00 | 0.20 | $50.00 | Communicate with Randall A. Pulman regarding response to Motion to Appoint Trustee. |
| 04/06/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of projections; forward to Scott Rose for review. |
| 04/06/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of pleadings filed by Maloney; e-mail to counsel regarding same. |
| 04/07/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson regarding engagement; forward document for his review. |
| 04/08/2020 | ALF | B190 | $250.00 | 3.50 | $875.00 | Read applicable case law regarding appointment of Chapter 11 Trustee. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with co-counsel regarding status. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.30 | $135.00 | Telephone conference with client regarding status. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Brian McIlwain regarding status and Chief Restructuring Officer options. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Dave Fffye regarding projections; analyze same. |
| 04/08/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Bill Patterson regarding status and engagement. |
| 04/08/2020 | LSH | B190 | $350.00 | 0.90 | $315.00 | Research (legal) regarding motion for appointment of trustee. |
| 04/08/2020 | LSH | B190 | $350.00 | 1.10 | $385.00 | Draft/revise response to motion for appointment of trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 1.90 | $475.00 | Review response to PNC's motion to appoint a chapter 11 trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 2.80 | $700.00 | Draft response to Committee's motion to appoint chapter 11 trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 0.60 | $150.00 | Revise the response to committee's motion to appoint chapter 11 trustee. |
| 04/09/2020 | ALF | B190 | $250.00 | 0.30 | $75.00 | Communicate with Randall A. Pulman and Leslie S. Hyman regarding response to motion to appoint chapter 11 trustee. |
| 04/09/2020 | RAP | B190 | $450.00 | 3.00 | $1,350.00 | Review and edit of responses to Motion to Appoint Trustee and Creditor Committee joinder to same (2.2); telephone conference with Leslie Hyman regarding same(.4); Final review and signature of same(.4). |
| 04/09/2020 | LSH | B190 | $350.00 | 0.40 | $140.00 | Communicate (in firm) with R. Pulman regarding motions for appointment of trustee. |
| 04/09/2020 | LSH | B190 | $350.00 | 2.00 | $700.00 | Revise responses to motions for appointment of trustee. |
| 04/09/2020 | TR | B190 | $375.00 | 0.60 | $225.00 | Telephone call with Royal Lea, Randall A. Pulman and Cindy Gabriel regarding appointment of CRO. |
| 04/10/2020 | RAP | B190 | $450.00 | 0.70 | $315.00 | Review of UCC deal terms; review of motions to terminate exclusivity; telephone conference with Tom Rice regarding status. |
| 04/10/2020 | ALF | B190 | $250.00 | 0.40 | $100.00 | Communicate with Mary Ann Villa regarding upcoming hearings and pending motions. |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 04/10/2020 | TR | B190 B190 | $375.00 | 1.30 | $487.50 | Participate on conference call regarding appointment of CRO. |
| 04/13/2020 | RAP | B190 B190 B190 B190 B190 | $450.00 | 1.00 | $450.00 | Telephone conference with Ron Smeberg regarding status of Motion to Appoint Trustee and Terminate Exclusivity(.3); review of redline draft of same from PNC(.4); review of corporate resolution authorizing bankruptcy(.3). |
| 04/14/2020 | RAP | B190 B190 B190 B190 B190 | $450.00 | 2.00 | $900.00 | Review and respond to correspondence regarding Chief Restructuring Officer and Trustee(1.0); telephone conference with opposing counsel regarding same(.4); office conference with Tom Rice regarding status of negotiations(.6). |
| 04/14/2020 | RAP | B190 B190 B190 | $450.00 | 0.50 | $225.00 | Conference call with US Trustee, PNC lawyer and Creditor Committee counsel regarding Chief Restructuring Officer appointment vs. Trustee issues. |
| 04/14/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Patterson regarding status of CRO appointment. |
| 04/14/2020 | TR | B190 B190 | $375.00 | 0.20 | $75.00 | Telephone call with Jim Rose regarding appointment of a CRO. |
| 04/14/2020 | TR | B190 B190 | $375.00 | 1.00 | $375.00 | Draft Corporate Resolution for Retention of CRO by Gabriel GP. |
| 04/14/2020 | TR | B190 B190 B190 | $375.00 | 1.10 | $412.50 | Conference call with Jim Rose, Randall A. Pulman, Ron Smeberg, Bill Patterson, Brian Smith, and Brent McIlwain, regarding appointment of CRO. |
| 04/14/2020 | TR | B190 B190 | $375.00 | 0.70 | $262.50 | Draft Corporate Resolution for Appointment of CRO by GIG. |
| 04/15/2020 | RAP | B190 B190 B190 B190 B190 | $450.00 | 1.80 | $810.00 | Negotiations over Chief Restructuring Officer and Trustee issues(36); telephone conference with opposing counsel regarding same(.6); telephone conference with Tom Rice regarding same(.3); telephone conference with Royal Lea regarding Gabriel Family issues(.3). |
| 04/15/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Review of March Monthly Operating Reports. |
| 04/16/2020 | RAP | B190 B190 B190 | $450.00 | 0.50 | $225.00 | Review of e-mails on Chief Restructuring Officer and Trustee issues; office conference with Tom Rice regarding final deal terms. |
| 04/16/2020 | TR | B190 B190 B190 B190 | $375.00 | 2.90 | $1,087.50 | Revise Unanimous Written Consent of Board from GIG regarding appointment of CRO (1.0); Revise written consent of board for Gabriel GP regarding appointment of CRO (.9); Revise Application to Employ CRO.(1.0). |
| 04/16/2020 | TR | B190 B190 | $375.00 | 0.20 | $75.00 | Telephone call with Royal Lea regarding status of Board Resolution for CRO. |
| 04/16/2020 | TR | B190 B190 | $375.00 | 0.30 | $112.50 | Telephone call with Brian Smith regarding Appointment of CRO. |
| 04/17/2020 | RAP | B190 B190 | $450.00 | 0.20 | $90.00 | Attend status conference on Trustee Motion. |
| 04/17/2020 | RAP | B190 B190 | $450.00 | 1.00 | $450.00 | Review of corporate resolutions, Motion to Retain Patterson and Orders; telephone conference with |

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| | | B190 | | | | Patterson regarding status. |
| 04/17/2020 | TR | B190 | $375.00 | 0.20 | $75.00 | Participate in telephonic status conference regarding the continuance of Trustee Motion. |
| | | B190 | | | | |
| 04/17/2020 | TR | B190 | $375.00 | 0.40 | $150.00 | Telephone call with Bill Patterson regarding comments from PNC Bank on engagement letter (.1); Revise documents for CRO into final form (.3). |
| | | B190 | | | | |
| | | B190 | | | | |
| 04/21/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Royal Lea regarding status of negotiations on appointment of CRO. |
| | | B190 | | | | |
| 04/21/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Review of public record reports on potential directors; e-mail to Cindy Gabriel and David Fyffe regarding same. |
| | | B190 | | | | |
| | | B190 | | | | |
| 04/22/2020 | RAP | B190 | $450.00 | 0.80 | $360.00 | Telephone conference with Cindy Gabriel, Dave Fyffe and Bill Patterson regarding status; informed of term sheet provided by Smeberg directly to Bill Patterson; e-mail to Smeberg reminding him of ethical rules; discuss extension on deadline to assume insider leases. |
| | | B190 | | | | |
| | | B190 | | | | |
| | | B190 | | | | |
| | | B190 | | | | |
| 04/22/2020 | TR | B190 | $375.00 | 0.80 | $300.00 | Telephone conference with Bill Patterson, Cindy Gabriel, Dave Fyffe and Randall A. Pulman regarding status on hearing before the Court. |
| | | B190 | | | | |
| | | B190 | | | | |
| 04/22/2020 | TR | B190 | $375.00 | 0.50 | $187.50 | Telephone conference with Tom McKenzie and John Harris regarding resolution of adversary proceeding with Michelle Maloney. |
| | | B190 | | | | |
| | | B190 | | | | |
| 04/23/2020 | RAP | B190 | $450.00 | 0.40 | $180.00 | Attend hearing on Motion to Appoint Trustee and Motion to Assume Leases. |
| | | B190 | | | | |
| 04/23/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Bill Patterson regarding status. |
| | | B190 | | | | |
| 04/24/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson and Cindy Gabriel regarding Heller's offer and letter of intent; review of e-mails regarding same. |
| | | B190 | | | | |
| | | B190 | | | | |
| 04/27/2020 | RAP | B190 | $450.00 | 0.50 | $225.00 | Telephone conference with Patterson, O'Neil and Cindy Gabriel regarding status. |
| | | B190 | | | | |
| 04/29/2020 | RAP | B190 | $450.00 | 0.20 | $90.00 | Telephone conference with Bill Patterson regarding status. |
| | | B190 | | | | |
| 04/30/2020 | RAP | B190 | $450.00 | 0.30 | $135.00 | Telephone conference with Patterson regarding status. |
| **Total** | | | | **163.30** | **$62,549.00** | |

**BUSINESS OPERATIONS (B210)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 09/28/2019 | TR | B210 | $375.00 | 0.80 | $300.00 | Review and revise Motion to Authorize Continued Use of Gift Cards |
| | | B210 | | | | |
| 09/30/2019 | ALF | B210 | $250.00 | 0.60 | $150.00 | Revise Motion to Maintain Bank Account. |
| 10/02/2019 | ALF | B210 | $250.00 | 1.10 | $275.00 | Begin research/drafting motion for entry of order authorizing payment of prepetition claims of certain critical vendors. |
| | | B210 | | | | |
| | | B210 | | | | |

| Date | | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 10/02/2019 | TR | B210 B210 B210 B210 | $375.00 | 0.50 | $187.50 | Telephone conference with David Wender regarding Critical Vendor Payments to Republic Beverage (0.3); telephone conference with Scott Rose regarding Critical Vendor Status for Glazers (0.2) |
| 10/02/2019 | TR | B210 B210 B210 B210 B210 B210 | $375.00 | 1.10 | $412.50 | Office conference with Randall A. Pulman regarding ability to purchase liquor from critical vendors (0.3); Office conference with Randall A. Pulman and Leslie S. Hyman regarding claims against liquor providers for refusal to deliver (0.4); research regarding TABC provisions on sale of liquor by wholesaler (0.4) |
| 10/03/2019 | ALF | B210 B210 | $250.00 | 2.80 | $700.00 | Draft motion to pay critical vendors and proposed order. |
| 10/03/2019 | RAP | B210 B210 | $450.00 | 0.20 | $90.00 | Communicate with Scott Rose regarding Republic position on critical vendor terms; |
| 10/03/2019 | RAP | B210 B210 B210 | $450.00 | 0.50 | $225.00 | Communicate with Tom Rice regarding legal options to force Republic and Glazers to sell to the debtor post-petition; |
| 10/03/2019 | RAP | B210 B210 | $450.00 | 0.20 | $90.00 | Communicate with Cindy Gabriel regarding forcing Glazer to sell COD post-petition; |
| 10/03/2019 | RAP | B210 B210 B210 | $450.00 | 1.00 | $450.00 | Communicate with David Wender regarding critical vendor terms; calculate pre-petition debt and split between Republic and Glazer; e-mail to client regarding same; |
| 10/03/2019 | RAP | B210 | $450.00 | 0.50 | $225.00 | Review/analyze Critical Vendor Motion; |
| 10/03/2019 | TR | B210 B210 B210 B210 B210 B210 B210 | $375.00 | 0.90 | $337.50 | Telephone conference with David Wender regarding purchase of liquor from Republic (0.2); telephone conference with Scott Rose regarding whether Glazer's is willing to sell liquor to Gabriel's (0.1); telephone conference with David Fyffe and Cindy Gabriel regarding request by Republic for critical vendor status (0.2); research cases regarding treatment of payment to Glazer's (0.4) |
| 10/03/2019 | TR | B210 B210 B210 B210 B210 B210 | $375.00 | 0.60 | $225.00 | Telephone conference with Scott Rose regarding agreement with Glazer's on critical vendor status (0.2); telephone conference with with Cindy Gabriel and David Fyffe regarding agreement on critical vendor status (0.2); telephone conference with David Wender on terms for payment to Republic (0.2) |
| 10/03/2019 | TR | B210 B210 | $375.00 | 1.30 | $487.50 | Review and revise critical vendor motion |
| 10/04/2019 | RAP | B210 B210 | $450.00 | 0.20 | $90.00 | Review/analyze language to be added to Critical Vendor Motion and Orders; |
| 10/04/2019 | RAP | B210 | $450.00 | 0.10 | $45.00 | Communicate with Tom Rice regarding critical vendor Motion; |
| 10/04/2019 | TR | B210 B210 | $375.00 | 0.60 | $225.00 | Review and revise critical vendor order based on Republic Beverage request for certain language |

| Date | | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 10/04/2019 | TR | B210 B210 | $375.00 | 0.80 | $300.00 | Draft Motion to Expedite Hearing on Critical Vendor Motion |
| 10/04/2019 | TR | B210 B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from Scott Rose regarding review of Critical Vendor Motion Order |
| 10/04/2019 | TR | B210 B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Beth Smith regarding utility deposits required by SAWS |
| 10/07/2019 | TR | B210 B210 | $375.00 | 1.50 | $562.50 | Prepare for and attend hearing on Critical Vendor Motion |
| 10/07/2019 | RAP | B210 | $450.00 | 1.00 | $450.00 | Attend hearing on Critical Vendor Motions. |
| 10/08/2019 | TR | B210 B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from Beth Smith regarding SAWS utility deposit |
| 10/08/2019 | TR | B210 B210 | $375.00 | 0.40 | $150.00 | Telephone conference with CPS representative regarding Utility Deposit |
| 10/08/2019 | TR | B210 B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from Kyle Moreland regarding deposit for Pedernales Electric |
| 10/16/2019 | TR | B210 B210 | $375.00 | 1.70 | $637.50 | Contact Utility Providers regarding Utility Deposit requirements |
| 10/17/2019 | TR | B210 B210 | $375.00 | 0.30 | $112.50 | Office conference with David Fyffe regarding utility deposits |
| 10/17/2019 | TR | B210 B210 B210 | $375.00 | 0.30 | $112.50 | Telephone conference with Brent McIlwain, David Fyffe and Ron Zeiber regarding restructuring of ongoing operations |
| 10/18/2019 | TR | B210 B210 | $375.00 | 0.30 | $112.50 | Telephone conferences with various utility company counsel regarding deposit requirement |
| 10/18/2019 | TR | B210 B210 B210 | $375.00 | 0.30 | $112.50 | Telephone conference with Juanita Schwartzkopf, Vlad Altmark and David Fyffe regarding meeting with Focus Management to discuss business operations |
| 10/21/2019 | TR | B210 B210 | $375.00 | 0.20 | $75.00 | Review and respond to email from David Fyffe regarding status of Waste Management Account |
| 10/21/2019 | TR | B210 B210 | $375.00 | 0.60 | $225.00 | Review pleadings responsive to Focus Management's request for documents |
| 10/22/2019 | TR | B210 B210 | $375.00 | 0.30 | $112.50 | Draft email to David Duncan at TABC regarding renewal process for licenses |
| 10/22/2019 | TR | B210 B210 B210 | $375.00 | 0.40 | $150.00 | Telephone conference with David Fyffe, Vlad Altmark and Juanita Schwartzkopf regarding financial reports for business |
| 10/24/2019 | TR | B210 B210 B210 | $375.00 | 0.70 | $262.50 | Review list of utility locations serviced by CPS; draft email to Abigail Ottmers regarding revisions to deposit requirements |
| 11/01/2019 | TR | B210 B210 | $375.00 | 0.30 | $112.50 | Review and respond to emails from David Fyffe regarding ongoing operations at stores. |
| 11/21/2019 | TR | B210 B210 | $375.00 | 0.30 | $112.50 | Review and respond to email from David Wender regarding critical vendor payments |
| 11/25/2019 | TR | B210 B210 B210 | $375.00 | 0.40 | $150.00 | Telephone conference with Roy Graham regarding meeting to discuss business plan development  (0.2); draft email to Pasadera Capital regarding meeting to |

| | | B210 | | | | discuss business plan development (0.2) |
|---|---|---|---|---|---|---|
| 11/26/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Telephone conference with Meade Flavin, George |
| | | B210 | | | | Karutz and David Fyffe regarding proposal for review |
| | | B210 | | | | of business operations |
| 11/26/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Telephone conference with David Wender regarding |
| | | B210 | | | | critical vendor payments |
| 11/27/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with with Pasadera Capital |
| | | B210 | | | | regarding: business operations; telephone conference |
| | | B210 | | | | with David Fyffe regarding same |
| 12/04/2019 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with Cindy Gabriel, David Fyffe, |
| | | B210 | | | | Vlad Altmark and Stanley Grabish regarding business |
| | | B210 | | | | model for 2020 |
| 12/04/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Draft email to David Wender regarding critical vendor |
| | | B210 | | | | payment for Republic Beverage. |
| 12/04/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Scott Rose regarding |
| | | B210 | | | | critical vendor payment for Glazers |
| 12/04/2019 | TR | B210 | $375.00 | 0.10 | $37.50 | Draft email to Pasadena Capital regarding proposal for |
| | | B210 | | | | investment banking services |
| 12/04/2019 | TR | B210 | $375.00 | 0.40 | $150.00 | Review and respond to several emails from Scott Rose |
| | | B210 | | | | regarding ongoing business operations |
| 12/04/2019 | TR | B210 | $375.00 | 0.30 | $112.50 | Review and respond to proposal from REOC regarding |
| | | B210 | | | | lease negotiations |
| 12/09/2019 | TR | B210 | $375.00 | 0.20 | $75.00 | Draft email to David Wender regarding revisions to |
| | | B210 | | | | critical vendor status |
| 01/15/2020 | TR | B210 | $375.00 | 1.60 | $600.00 | Meeting with Cindy Gabriel and Jerry Cohen regarding |
| | | B210 | | | | discussions with TABC on license issues |
| 01/22/2020 | TR | B210 | $375.00 | 0.80 | $300.00 | Telephone conference with Brad Walker, John O'Neill, |
| | | B210 | | | | Cindy Gabriel and Dave Fyffe regarding update to |
| | | B210 | | | | model for post-petition operations |
| 01/22/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel and Dave |
| | | B210 | | | | Fyffe regarding reporting inventory sales for Store #60 |
| 01/31/2020 | RAP | B210 | $450.00 | 2.70 | $1,215.00 | Meeting with Cindy Gabriel regarding licensing matter |
| | | B210 | | | | and business operations. |
| 01/31/2020 | TR | B210 | $375.00 | 2.70 | $1,012.50 | Office conference with Jerry Cohen and Cindy Gabriel |
| | | B210 | | | | regarding licensing matters and business operations |
| 02/12/2020 | TR | B210 | $375.00 | 0.30 | $112.50 | Draft email to Brian Smith regarding proposed use of |
| | | B210 | | | | funds for Mexcor purchases. |
| 03/06/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Office conference with Greg Murray regarding |
| | | B210 | | | | discussions with Committee Accountant. |
| 03/13/2020 | RAP | B210 | $450.00 | 0.20 | $90.00 | Review of e-mail traffic regarding operations. |
| 03/16/2020 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with Cindy Gabriel, Dave Fyffe |
| | | B210 | | | | and Randall A. Pulman regarding ongoing operations |
| | | B210 | | | | during Coronavirus. |
| 03/17/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding |
| | | B210 | | | | concerns about operations. |
| 03/17/2020 | TR | B210 | $375.00 | 0.50 | $187.50 | Telephone conference with Randall A. Pulman |

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|------|-----------|-----------|------|--------------|--------|-------------|
| | | B210 | | | | regarding reduction of corporate staff; Telephone |
| | | B210 | | | | conference with Greg Murray regarding reduction of |
| | | B210 | | | | corporate staff. |
| 03/17/2020 | TR | B210 | $375.00 | 0.70 | $262.50 | Office conference with Randall A. Pulman and Greg |
| | | B210 | | | | Murray regarding reducing costs of operations. |
| 03/17/2020 | TR | B210 | $375.00 | 0.80 | $300.00 | Meet with Greg Murray to discuss potential business |
| | | B210 | | | | operation controls. |
| 03/17/2020 | TR | B210 | $375.00 | 0.80 | $300.00 | Meet with Randall A. Pulman, Cindy Gabriel and |
| | | B210 | | | | Johnny Gabriel Sr. regarding business operational |
| | | B210 | | | | change. |
| 03/18/2020 | TR | B210 | $375.00 | 0.20 | $75.00 | Draft email to Dave Fyffe regarding amount of |
| | | B210 | | | | additional inventory purchases for up coming week. |
| 03/18/2020 | TR | B210 | $375.00 | 0.60 | $225.00 | Telephone conference with with Dave Fyffe, Cindy |
| | | B210 | | | | Gabriel and Randall A. Pulman regarding letter to |
| | | B210 | | | | Stakeholders on continuance of hearings because of |
| | | B210 | | | | operations. |
| 04/25/2020 | TR | B210 | $375.00 | 1.30 | $487.50 | Several telephone conference with John Sommerhalder, |
| | | B210 | | | | Bill Patterson and Randall A. Pulman regarding role of |
| | | B210 | | | | Independent Director. |
| **Total** | | | | **41.10** | **$15,345.00** | |

## EMPLOYEE BENEFITS/PENSIONS (B220)

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|------|-----------|-----------|------|--------------|--------|-------------|
| 09/28/2019 | ALF | B220 | $250.00 | 0.90 | $225.00 | Revise motion to approve financing for insurance |
| | | B220 | | | | premium. |
| 09/30/2019 | ALF | B220 | $250.00 | 0.90 | $225.00 | Revise Motion to continue Customer Reward |
| | | B220 | | | | Programs. |
| 09/30/2019 | ALF | B220 | $250.00 | 1.10 | $275.00 | Revise Employee Wage Motion. |
| **Total** | | | | **2.90** | **$725.00** | |

## FINANCING/CASH COLLECTIONS (B230)

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|------|-----------|-----------|------|--------------|--------|-------------|
| 09/28/2019 | TR | B230 | $375.00 | 0.80 | $300.00 | Telephone conference with Brent McIwain, Ron Ickoff, |
| | | B230 | | | | Cindy Gabriel and Randall A. Pulman regarding use of |
| | | B230 | | | | cash collateral |
| 09/29/2019 | ALF | B230 | $250.00 | 2.30 | $575.00 | Draft Motion to Authorize Maitenance of Prepetition |
| | | B230 | | | | Bank Account and proposed order. |
| 09/29/2019 | ALF | B230 | $250.00 | 0.90 | $225.00 | Revise Motion to Authorize maintenance of the |
| | | B230 | | | | Prepetition Bank Accounts |
| 09/29/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with David Fyffe regarding Cash |
| | | B230 | | | | Collateral Budget |
| 09/29/2019 | TR | B230 | $375.00 | 1.00 | $375.00 | Review and revise Motion for Maintenance of |
| | | B230 | | | | Pre-Petition Bank Accounts |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 09/30/2019 | TR | B230 B230 | $375.00 | 0.90 | $337.50 | Revise Motion to Approve Cash Management (Prepetition Bank Accounts) |
| 09/30/2019 | TR | B230 B230 B230 B230 B230 B230 | $375.00 | 2.20 | $825.00 | Review and revise Cash Collateral Order regarding revisions from PNC Bank (0.3); telephone conferences with Brent McIlwain and Brian Smith regarding concerns about cash collateral order (0.8); telephone conference with David Fyffe regarding same (0.2); make revisions in redline (0.9) |
| 09/30/2019 | TR | B230 B230 | $375.00 | 0.60 | $225.00 | Revise Cash Collateral Motion and Order regarding additional comments from PNC Bank |
| 09/30/2019 | TR | B230 B230 | $375.00 | 0.50 | $187.50 | Draft email to Cindy Gabriel and David Fyffe regarding cash collateral hearing |
| 10/01/2019 | RAP | B230 B230 | $450.00 | 0.50 | $225.00 | Communicate with Tom Rice and Staff regarding first day Motions and hearings; |
| 10/02/2019 | TR | B230 B230 | $375.00 | 1.80 | $675.00 | Revise 15 Week Cash Flow Statement to address rent and cash collateral concerns |
| 10/04/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Draft Notice of Revised Cash Collateral Budget |
| 10/07/2019 | TR | B230 B230 B230 B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Robert Barrows regarding status of DIP Accounts at Frost Bank (0.2); review and respond to emails from David Fyffe regarding opening DIP Accounts at Frost Bank (0.2) |
| 10/10/2019 | TR | B230 B230 | $375.00 | 0.20 | $75.00 | Draft email to David Fyffe regarding copy of financial documents sent to PNC Bank |
| 10/10/2019 | TR | B230 B230 B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brent McIlwain, Cindy Gabriel and David Fyffe regarding cash collateral usage. |
| 10/15/2019 | RAP | B230 B230 B230 | $450.00 | 0.50 | $225.00 | Office conference with Tom Rice regarding objections by landlords to cash collateral order; telephone conference with Autry regarding same. |
| 10/15/2019 | TR | B230 B230 | $375.00 | 0.60 | $225.00 | Office conference with Randall A. Pulman regarding language proposed to resolve Landlord disputes |
| 10/15/2019 | TR | B230 B230 | $375.00 | 0.20 | $75.00 | Draft email to Cindy Gabriel regarding language proposed for cash collateral order |
| 10/15/2019 | TR | B230 B230 | $375.00 | 0.10 | $37.50 | Telephone conference with Michelle Shriro regarding revised language for cash collateral order |
| 10/16/2019 | RAP | B230 B230 | $450.00 | 0.20 | $90.00 | Telephone conference with David Fyffe regarding budget. |
| 10/16/2019 | RAP | B230 B230 | $450.00 | 0.60 | $270.00 | Telephone conference with Cindy Gabriel, David Fyffe and Tom Rice regarding cash collateral order terms. |
| 10/16/2019 | RAP | B230 B230 B230 B230 | $450.00 | 1.00 | $450.00 | Review of cash collateral orders and edits; review of e-mail traffic regarding same; review of language in cash collateral order regarding liens on debtor leases; office conference with Tom Rice regarding same. |
| 10/16/2019 | TR | B230 B230 | $375.00 | 0.30 | $112.50 | Draft email to CIndy Gabriel regarding obtaining remainder of funds from Wells Fargo accounts |
| 10/16/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Office conference with Randall A. Pulman, Cindy |

| | | B230 | | | | Gabriel and David Fyffe regarding revisions to cash |
| | | B230 | | | | collateral order |
| 10/16/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with David Fyffe regarding |
| | | B230 | | | | revised budget for use of cash collateral |
| 10/16/2019 | TR | B230 | $375.00 | 1.60 | $600.00 | Revise Second Interim Order on Use of Cash Collateral |
| 10/17/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Scott Rose regarding status |
| | | B230 | | | | of cash collateral |
| 10/17/2019 | TR | B230 | $375.00 | 1.40 | $525.00 | Prepare for and attend second hearing on Motion to |
| | | B230 | | | | Use Cash Collateral |
| 10/17/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with David Wender regarding |
| | | B230 | | | | hearing on Cash Collateral Motion |
| 10/24/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel, David Fyffe, |
| | | B230 | | | | Ron Zeiber and Brian Smith regarding current use of |
| | | B230 | | | | cash collateral |
| 10/31/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel, David Fyffe, |
| | | B230 | | | | Ron Zeiber, Brian Smith, Vlad Altmark and Juanita |
| | | B230 | | | | Schwartzkopf regarding cash collateral requirements |
| 11/01/2019 | RAP | B230 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding status of |
| | | B230 | | | | case and cash collateral issues. |
| 11/05/2019 | TR | B230 | $375.00 | 1.60 | $600.00 | Prepare for hearing on continued use of cash collateral |
| | | B230 | | | | (0.9) review and respond to several emails from Brian |
| | | B230 | | | | Smith and David Fyffe regarding revisions to cash |
| | | B230 | | | | collateral order and budget (0.7) |
| 11/06/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Prepare for and attend continued hearing on use of cash |
| | | B230 | | | | collateral |
| 11/06/2019 | TR | B230 | $375.00 | 0.90 | $337.50 | Review and respond to emails from David Fyffe and |
| | | B230 | | | | Brian Smith regarding additional revisions to cash |
| | | B230 | | | | collateral budget |
| 11/07/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Participate in weekly conference call with PNC Bank |
| | | B230 | | | | regarding status of use of cash collateral |
| 11/13/2019 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Scott Rose regarding status |
| | | B230 | | | | of DIP Loan |
| 11/14/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Participate in weekly call with PNC Bank (Ron |
| | | B230 | | | | Zeiber), Brian Smith, David Fyffe, Cindy Gabriel, |
| | | B230 | | | | Stanley Grabish and Vlad Altmark regarding use of |
| | | B230 | | | | cash collateral |
| 11/19/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Vlad Altmark and Cindy |
| | | B230 | | | | Gabriel regarding potential DIP Loan |
| 11/21/2019 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel and David |
| | | B230 | | | | Fyffe regarding cash collateral issues |
| 11/22/2019 | ALF | B230 | $250.00 | 0.30 | $75.00 | Communicate with Debtor, Tom Rice, and Randall A. |
| | | B230 | | | | Pulman regarding cash collateral order and requirement |
| | | B230 | | | | of investment banker. |
| 11/22/2019 | RAP | B230 | $450.00 | 0.30 | $135.00 | Communicate with Debtor, Tom Rice and Amber Fly |
| | | B230 | | | | regarding cash collateral order and requirement of |
| | | B230 | | | | investment banker. |

| Date | | | | | | Description |
|---|---|---|---|---|---|---|
| 11/22/2019 | TR | B230 B230 B230 B230 | $375.00 | 0.70 | $262.50 | Telephone conference with Cindy Gabriel and David Fyffe regarding revision to cash collateral budget; (0.5); office conference with Randall A. Pulman regarding revisions to cash collateral budget (0.2) |
| 11/25/2019 | TR | B230 | $375.00 | 0.30 | $112.50 | Revise Fourth Interim Order on Use of Cash Collateral |
| 11/25/2019 | TR | B230 B230 B230 | $375.00 | 1.30 | $487.50 | Prepare for and participate in continued hearing on use of cash collateral and hearing on 503(b)(9) bar date for certain claimants |
| 12/05/2019 | TR | B230 B230 B230 | $375.00 | 0.50 | $187.50 | Telephone conference with PNC Bank (Ron Zeiber), Brian Smith, Vlad Altmark, Cindy Gabriel and David Fyffe regarding use of cash collateral |
| 12/12/2019 | TR | B230 B230 B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber (PNC Bank), Brian Smith, Vlad Altmark, Cindy Gabriel and David Fyffe regarding continued use of cash collateral |
| 12/17/2019 | TR | B230 B230 | $375.00 | 1.40 | $525.00 | Prepare for and attend hearing on Committee's Motion to Extend Time under Cash Collateral Order |
| 12/19/2019 | TR | B230 B230 B230 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Zeiber (PNC Bank), Brian Smith, Cindy Gabriel and David Fyffe regarding continued us eof cash collateral |
| 01/09/2020 | TR | B230 B230 B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brian Smith, Stan Grabish, Brad Walker, Cindy Gabriel and Dave Fyffe regarding continued use of cash collateral |
| 01/15/2020 | TR | B230 B230 | $375.00 | 3.60 | $1,350.00 | Office conference with Cindy Gabriel and Dave Fyffe regarding revisions to cash collateral budget |
| 01/16/2020 | TR | B230 B230 | $375.00 | 0.30 | $112.50 | Telephone conference with John O'Neill and Cindy Gabriel regarding addressing issues with cash collateral |
| 01/16/2020 | TR | B230 B230 B230 | $375.00 | 0.80 | $300.00 | Telephone conference with Stan Grabish, John O'Neill, Cindy Gabriel and Dave Fyffe regarding Cash Collateral Budget |
| 01/16/2020 | TR | B230 B230 | $375.00 | 0.60 | $225.00 | Draft email to Brian Smith regarding negotiation of cash collateral order |
| 01/16/2020 | TR | B230 B230 B230 | $375.00 | 0.70 | $262.50 | Telephone conference with Ron Zeiber, Brian Smith, Stan Grabish, Brad Walker, Cindy Gabriel and Dave Fyffe regarding cash collateral issues |
| 01/16/2020 | TR | B230 B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding continued use of cash collateral |
| 01/18/2020 | TR | B230 B230 | $375.00 | 1.50 | $562.50 | Office conference with Cindy Gabriel and Greg Murray regarding revised cash collateral order |
| 01/22/2020 | TR | B230 B230 B230 | $375.00 | 0.80 | $300.00 | Telephone conference with Stanley Grabish, Vlad Altmark, Cindy Gabriel and Dave Fyffe regarding revisions to cash collateral order |
| 01/22/2020 | TR | B230 B230 | $375.00 | 0.10 | $37.50 | Telephone conference with Brian Smith regarding revisions to cash collateral order |
| 01/22/2020 | TR | B230 | $375.00 | 1.20 | $450.00 | Review and revise [Fifth] Cash Collateral Order |
| 01/22/2020 | TR | B230 B230 | $375.00 | 1.00 | $375.00 | Review and respond to numerous emails regarding revisions to cash collateral order |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/2020 | ALF | B230 | $250.00 | 0.60 | $150.00 | Plan and prepare for Motion to Cash Collateral. |
| 01/23/2020 | RAP | B230 B230 B230 | $450.00 | 0.70 | $315.00 | Office conference with Tom Rice, Amber Fly and Gregg Murray regarding unsecured creditor objections to cash collateral agreement. |
| 01/23/2020 | TR | B230 B230 | $375.00 | 3.40 | $1,275.00 | Preparation for and attendance at hearing on Motion for Use of Cash Collateral |
| 01/23/2020 | TR | B230 B230 B230 B230 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Zeiber, Brian Smith, Brent McIlwain, Stanley Grabish, Brad Walker, Cindy Gabriel and Dave Fyffe regarding status of use of cash collateral |
| 01/23/2020 | TR | B230 B230 B230 | $375.00 | 0.70 | $262.50 | Draft extensive email to Brian Smith regarding requested revisions to cash collateral order by Creditors' Committee and Glazers |
| 01/23/2020 | TR | B230 B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding concerns about continued use of cash collateral |
| 01/29/2020 | TR | B230 | $375.00 | 1.30 | $487.50 | Revise cash collateral order |
| 01/30/2020 | TR | B230 | $375.00 | 0.50 | $187.50 | Continue revisions to Fifth Cash Collateral Order |
| 01/30/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Attend hearing on continued use of cash collateral |
| 01/30/2020 | TR | B230 B230 B230 B230 | $375.00 | 0.60 | $225.00 | Telephone conference with Ron Zeiber, Brian Smith, John O'Neill, Stanley Grabish, Cindy Gabriel and Dave Fyffe regarding status update on Debtors' use of cash collateral |
| 01/31/2020 | ALF | B230 B230 | $250.00 | 0.90 | $225.00 | Begin researching cash collateral and adequate protection payments. |
| 02/02/2020 | ALF | B230 B230 | $250.00 | 2.60 | $650.00 | Review caselaw on cash collateral orders and adequate protection. |
| 02/03/2020 | ALF | B230 B230 B230 | $250.00 | 3.80 | $950.00 | Continue research on Cash Collateral, Adequate Protection, in context of equity cushions and contested matters from secured lender. |
| 02/03/2020 | TR | B230 B230 | $375.00 | 0.40 | $150.00 | Office conference with Randall A. Pulman regarding hearing on Motion for Use of Cash Collateral. |
| 02/05/2020 | TR | B230 B230 | $375.00 | 0.80 | $300.00 | Review and respond to emails regarding hearing on Motion for Continued Use of Cash Collateral. |
| 02/05/2020 | TR | B230 B230 B230 | $375.00 | 0.40 | $150.00 | Telephone conference with with Brian Smith and Brent McIlwain regarding hearing on Continued Use of Cash Collateral. |
| 02/05/2020 | TR | B230 B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Scott Rose regarding hearing on Continued Use of Cash Collateral. |
| 02/05/2020 | TR | B230 B230 | $375.00 | 0.40 | $150.00 | Office conference with Randall A. Pulman regarding hearing on continued use of cash collateral. |
| 02/06/2020 | TR | B230 B230 B230 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brian Smith, Brent McIlwain, Stan Grabrish, John O'Neill and Dave Fyffe regarding continued use of cash collateral. |
| 02/07/2020 | ALF | B230 B230 | $250.00 | 1.20 | $300.00 | Meet with Tom Rice, Randall A. Pulman and Dave Fyffe regarding contested cash collateral hearing. |
| 02/07/2020 | ALF | B230 | $250.00 | 2.80 | $700.00 | Continue research regarding cash collateral issues. |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B230 | | | | |
| 02/07/2020 | RAP | B230 | $450.00 | 1.70 | $765.00 | Meeting with David Fyffe regarding cash collateral hearing; review of MOR, budget and pleadings; office conference with Thomas Rice regarding same. |
| | | B230 | | | | |
| | | B230 | | | | |
| 02/07/2020 | TR | B230 | $375.00 | 1.70 | $637.50 | Meet with Dave Fyffe and Randall A. Pulman regarding cash collateral agreement. |
| | | B230 | | | | |
| 02/07/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Brian Smith regarding revisions to cash collateral order. |
| | | B230 | | | | |
| 02/07/2020 | TR | B230 | $375.00 | 0.50 | $187.50 | Review and revise Agreed Order on Use of Cash Collateral. |
| | | B230 | | | | |
| 02/10/2020 | RAP | B230 | $450.00 | 3.00 | $1,350.00 | Prepare for Cash Collateral hearing; attend and appear at hearing; discussions with unsecured creditor committee and unsecured creditors regarding proposed plans going forward. |
| | | B230 | | | | |
| | | B230 | | | | |
| | | B230 | | | | |
| 02/10/2020 | TR | B230 | $375.00 | 1.20 | $450.00 | Prepare for hearing on Motion for Continued of Cash Collateral. |
| | | B230 | | | | |
| 02/10/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference call with Brian Smith and Ron Smeberg regarding revisons to Cash Collateral Order. |
| | | B230 | | | | |
| 02/10/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Respond to email from Brian Smith regarding revisions to Cash Collateral Order. |
| | | B230 | | | | |
| 02/10/2020 | TR | B230 | $375.00 | 0.10 | $37.50 | Revise Cash Collateral Budget. |
| 02/11/2020 | RAP | B230 | $450.00 | 1.00 | $450.00 | Catch up and review of e-mails regarding cash collateral order; office conference with Thomas Rice regarding same. |
| | | B230 | | | | |
| | | B230 | | | | |
| 02/11/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Revise and Finalize Cash Collateral Order. |
| 02/13/2020 | RAP | B230 | $450.00 | 0.30 | $135.00 | Office conference with Thomas Rice regarding PNC Bank threat to terminate cash collateral order and response. |
| | | B230 | | | | |
| | | B230 | | | | |
| 02/13/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Participate in weekly call with Ron Zeiber, Brian Smith, Brad Walker and Cindy Gabriel regarding Cash Collateral. |
| | | B230 | | | | |
| | | B230 | | | | |
| 02/13/2020 | TR | B230 | $375.00 | 1.00 | $375.00 | Review and revise Cash Collateral Order. |
| 02/13/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Dave Fyffe regarding revisions to Cash Collateral budget. |
| | | B230 | | | | |
| 02/20/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Participate in conference call with Ron Zeiber, Brian Smith, Brad Walker and Dave Fyffe regarding cash collateral use. |
| | | B230 | | | | |
| | | B230 | | | | |
| 03/05/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Ron Zeiber, Brian Smith, CIndy Gabriel, Dave Fyffe, John O'Neill, Brad Walker and Stan Grabish regarding current statu of use of cash collateral. |
| | | B230 | | | | |
| | | B230 | | | | |
| | | B230 | | | | |
| 03/12/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Ron Zeiber, Brian Smith, Brent McIlwain, Randall A. Pulman, Cindy Gabriel and Dave Fyffe regarding update on use of cash collateral. |
| | | B230 | | | | |
| | | B230 | | | | |
| | | B230 | | | | |
| 03/18/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy  Gabriel regarding |

| Date | | | | | | |
|------|-----|------|--------|------|--------|-------------|
| | | B230 | | | | potential finance entities for refinance of Bank Debt. |
| 03/23/2020 | RAP | B230 | $450.00 | 0.20 | $90.00 | Review of draft of 7th Cash Collateral Order. |
| 03/23/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Draft Seventh Interim Cash Collateral Order |
| 03/24/2020 | RAP | B230 | $450.00 | 1.00 | $450.00 | Review of financial information regarding Gabriel |
| | | B230 | | | | Investment Group financial performance and budget |
| | | B230 | | | | going forward; telephone conference with Tom Rice |
| | | B230 | | | | and Dave Fyffe regarding same. |
| 03/24/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Randall A. Pulman |
| | | B230 | | | | regarding hearing on Cash Collateral Motion. |
| 03/24/2020 | TR | B230 | $375.00 | 0.70 | $262.50 | Telephone conference with David Fyffe and Randall A. |
| | | B230 | | | | Pulman regarding revisions to 7th Interim Cash |
| | | B230 | | | | Collateral Order. |
| 03/26/2020 | TR | B230 | $375.00 | 0.60 | $225.00 | Participate in weekly conference call with Ron Zeiber, |
| | | B230 | | | | Brian Smith, Brad Walker, Cindy Gabriel and Dave |
| | | B230 | | | | Fyffe regarding cash collateral  usage. |
| 03/30/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding |
| | | B230 | | | | revised cash collateral budget. |
| 03/30/2020 | TR | B230 | $375.00 | 1.60 | $600.00 | Prepare for and attend hearing on Cash Collateral |
| | | B230 | | | | Motion. |
| 04/02/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone call with Ron Zeiber, Brian Smith, Brad |
| | | B230 | | | | Walker, John O'Neill, Stan Grabish, Dave Fyffe, Cindy |
| | | B230 | | | | Gabriel, and Brent McIlwain regarding cash collateral |
| | | B230 | | | | status. |
| 04/09/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone call with Stan Grabish regarding update for |
| | | B230 | | | | weekly PNC Report. |
| 04/09/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Telephone call with Ron Zeiber, Brian Smith, Cindy |
| | | B230 | | | | Gabriel, Stan Grabish and Dave Fyffe regarding status |
| | | B230 | | | | of cash collateral. |
| 04/16/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone call with Ron Zeiber, Brian Smith, Stan |
| | | B230 | | | | Grabish, Brad Walker, Cindy Gabriel regarding cash |
| | | B230 | | | | collateral status. |
| 04/23/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel, Ron Zeiber, |
| | | B230 | | | | Stan Grabish, John O'Neil regarding weekly cash |
| | | B230 | | | | collateral call. |
| 04/29/2020 | TR | B230 | $375.00 | 0.40 | $150.00 | Review and respond to e-mails from Brian Smith and |
| | | B230 | | | | Dave Fyffe regarding amended cash collateral order on |
| | | B230 | | | | amended budget. |
| 04/30/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Review and finalize cash collateral order and budget |
| 04/30/2020 | TR | B230 | $375.00 | 0.30 | $112.50 | Attend hearing on use of cash collateral |
| 04/30/2020 | TR | B230 | $375.00 | 0.20 | $75.00 | Telephone conference with Ron Zeiber, Dave Fyffe, |
| | | B230 | | | | John O'Neill, Bill Patterson and Brian Smith regarding |
| | | B230 | | | | cash collateral status |
| 04/30/2020 | RAP | B230 | $450.00 | 0.20 | $90.00 | Telephone conference with bank; follow-up call with |
| | | B230 | | | | Cindy Gabriel. |

| Total | | | | 89.90 | $32,642.50 | |
|-------|--|--|--|-------|-----------|--|

**TAX ISSUES (B240)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|------|-----------|-----------|------|-------------|--------|-------------|
| 09/28/2019 | ALF | B240 | $250.00 | 1.90 | $475.00 | Revise Motion to Pay Prepetition Tax. |
| 09/29/2019 | TR | B240 B240 | $375.00 | 0.70 | $262.50 | Review and revise Motion for Authority to Pay Sales Tax |
| 09/30/2019 | ALF | B240 | $250.00 | 1.10 | $275.00 | Revise Motion to pay Prepetition Taxes. |
| 03/24/2020 | ALF | B240 B240 | $250.00 | 0.40 | $100.00 | Communicate with the IRS regarding SA Discount LIquor's 940. |
| 03/24/2020 | ALF | B240 B240 | $250.00 | 0.60 | $150.00 | Additional communication with the IRS regarding 9040 for SA Discount Liuor. |
| 03/24/2020 | ALF | B240 B240 | $250.00 | 0.20 | $50.00 | Draft correspondence to Roxy regarding form 9040 and the IRS. |
| 03/25/2020 | ALF | B240 | $250.00 | 0.20 | $50.00 | Communicate with the IRS regarding 940. |
| 04/29/2020 | TR | B240 B240 B240 | $375.00 | 0.30 | $112.50 | Review and respond to e-mail from Dave Fyffe regarding payment of Ad Valorem taxes for locations sold by Debtor. |
| **Total** | | | | **5.40** | **$1,475.00** | |

**CLAIMS ADMINISTRATION AND OBJECTIONS (B310)**

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|------|-----------|-----------|------|-------------|--------|-------------|
| 10/22/2019 | TR | B310 B310 | $375.00 | 0.40 | $150.00 | Begin draft of Motion to Establish 503(b)(9) Administrative Claims Bar  Date |
| 10/30/2019 | TR | B310 | $375.00 | 2.40 | $900.00 | Revise Motion to Establish 503(b)(9) Claims Bar Date |
| 10/30/2019 | RAP | B310 B310 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding 503(b)(9) claims. |
| 11/05/2019 | ALF | B310 B310 | $250.00 | 0.40 | $100.00 | Research proof of claims filed by Jefferson Bank in connection with the De Minimis Sale. |
| 11/12/2019 | RAP | B310 B310 B310 | $450.00 | 0.20 | $90.00 | Review of e-mail for Cindy Gabriel regarding Jim Pfirrmann note; instructions to staff to put Pfirrmann on creditor list. |
| 12/03/2019 | ALF | B310 B310 | $250.00 | 0.10 | $25.00 | Provide Notice of Administrative Expense Claim to Ricki Keene. |
| 12/11/2019 | TR | B310 B310 | $375.00 | 0.20 | $75.00 | Telephone conference with Tom McKenzie regarding secured claim of Michelle Maloney. |
| 12/16/2019 | TR | B310 B310 B310 | $375.00 | 0.40 | $150.00 | Review PNC loan documents for delivery to Creditor Committee counsel regarding relation to secured claim held by PNC. |
| 01/11/2020 | TR | B310 B310 | $375.00 | 0.70 | $262.50 | Review claims registers regarding current status of claims filed against Debtors |
| 02/15/2020 | TR | B310 B310 | $375.00 | 1.70 | $637.50 | Revise Administration of Claims Chart for Gabriel Investment Group. |
| 02/15/2020 | TR | B310 | $375.00 | 1.00 | $375.00 | Draft Administration of Claims Chart for Joint Plan. |
| 02/25/2020 | TR | B310 | $375.00 | 1.70 | $637.50 | Continue to draft claims Administration Chart. |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 02/27/2020 | TR | B310 | $375.00 | 1.80 | $675.00 | Continue revisions to Claims Administration Chart. |
| 03/04/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Telephone conference with Dave Fyffe regarding analysis of scheduled claims. |
| 03/04/2020 | TR | B310 B310 B310 | $375.00 | 0.30 | $112.50 | Review waterfall analysis provided by Stan Grabish, draft email to Brad Walker, Stan Grabish and Dave Fyffe regarding increase in ad valorem taxes. |
| 03/09/2020 | ALF | B310 B310 | $250.00 | 0.20 | $50.00 | Review correspondence from Joven, draft correspondence to Roxy for post-petition payment. |
| 03/10/2020 | ALF | B310 B310 | $250.00 | 0.20 | $50.00 | Review order establishing claims bar date under 503(b)(9). |
| 03/10/2020 | TR | B310 B310 | $375.00 | 1.20 | $450.00 | Continue to draft Claims Administration chart for substantively consolidated claims. |
| 03/11/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Review Waterfall Claim Analysis. |
| 03/17/2020 | TR | B310 | $375.00 | 1.10 | $412.50 | Revise Claims Chart for Consolidated Claims. |
| 03/23/2020 | ALF | B310 | $250.00 | 0.70 | $175.00 | Review claim objections and stipulation of claims. |
| 03/25/2020 | ALF | B310 B310 | $250.00 | 0.50 | $125.00 | Review claim chart in connection with GIMA International's proof of claim. |
| 03/27/2020 | ALF | B310 | $250.00 | 0.50 | $125.00 | Review claims filed by GIMA |
| 03/30/2020 | ALF | B310 B310 | $250.00 | 0.30 | $75.00 | Communicate with Thomas Rice and Randall A. Pulman regarding objection to proof of claim. |
| 03/30/2020 | ALF | B310 | $250.00 | 0.80 | $200.00 | Review invoices from Roxy regarding Gima claim. |
| 03/30/2020 | ALF | B310 | $250.00 | 0.90 | $225.00 | Begin drafting objection to GIMA International's claim. |
| 03/30/2020 | TR | B310 B310 B310 | $375.00 | 0.50 | $187.50 | Telephone conference with Randall A. Pulman and Amber Fly regarding preparation of objections to claims. |
| 03/31/2020 | ALF | B310 | $250.00 | 0.90 | $225.00 | Finish drafting objection to GIMA International claim. |
| 04/01/2020 | ALF | B310 | $250.00 | 0.30 | $75.00 | Revise objection to GIMA international claim. |
| 04/01/2020 | ALF | B310 B310 B310 | $250.00 | 2.30 | $575.00 | Review proofs of claim filed within Gabriel Investment Group in anticipation of preparing first omnibus objection to claim. |
| 04/02/2020 | ALF | B310 B310 | $250.00 | 2.50 | $625.00 | Draft omnibus objection to claim, exhibit, and proposed order. |
| 04/02/2020 | ALF | B310 | $250.00 | 1.10 | $275.00 | Review proofs of claim filed within debtors' cases. |
| 04/02/2020 | TR | B310 | $375.00 | 0.60 | $225.00 | Revise objection to GIMA Proof of Claim. |
| 04/03/2020 | ALF | B310 | $250.00 | 1.80 | $450.00 | Revise omnibus objection to claim. |
| 04/03/2020 | TR | B310 B310 | $375.00 | 0.20 | $75.00 | Telephone call with Cindy Gabriel regarding status of claim objections. |
| 04/04/2020 | TR | B310 | $375.00 | 1.50 | $562.50 | Revise claims register to include GP claims. |
| 04/05/2020 | TR | B310 B310 | $375.00 | 2.10 | $787.50 | Revise Claims Administration Chart to show payment to Unsecured Creditors |
| 04/05/2020 | TR | B310 B310 | $375.00 | 0.30 | $112.50 | Telephone call with Randall A. Pulman regarding claims administration chart. |
| 04/07/2020 | TR | B310 B310 | $375.00 | 1.40 | $525.00 | Continue to revise objection to claim filed by GIMA International. |
| 04/08/2020 | TR | B310 B310 | $375.00 | 0.40 | $150.00 | Telephone call with Royal Lea, Tom McKenzie and John Harris regarding claim asserted by Michelle |

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| | | B310 | | | | Maloney. |
| 04/27/2020 | TR | B310 | $375.00 | 0.50 | $187.50 | Telephone conference with Bill Patterson and Randall |
| | | B310 | | | | A. Pulman regarding preference and fraudulent transfer |
| | | B310 | | | | claims against Gabriel family. |
| 04/28/2020 | RAP | B310 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson and Greg |
| | | B310 | | | | Murray regarding insider transactions; review of |
| | | B310 | | | | spreadsheet. |
| 04/28/2020 | RAP | B310 | $450.00 | 0.20 | $90.00 | Telephone conference with Royal Lea regarding claims |
| | | B310 | | | | against insiders; review of Gabriel GP schedules. |
| 04/28/2020 | TR | B310 | $375.00 | 0.40 | $150.00 | Review and respond to e-mail from Tom McKenzie |
| | | B310 | | | | regarding payments to Michelle Maloney under plan. |
| 04/28/2020 | TR | B310 | $375.00 | 0.20 | $75.00 | Telephone conference with Tom McKenzie and John |
| | | B310 | | | | Harris regarding settlement of Michelle Maloney claim. |
| 04/29/2020 | RAP | B310 | $450.00 | 1.00 | $450.00 | Review of transactions with Johnny Gabriel Sr.; |
| | | B310 | | | | telephone conference with Royal Lea regarding same; |
| | | B310 | | | | telephone conference with Cindy Gabriel regarding |
| | | B310 | | | | same. |
| **Total** | | | | **37.00** | **$12,345.00** | |

## PLAN AND DISCLOSURE STATEMENT (B320)

| Date | Timekeeper | Task Code | Rate | Hours Worked | Amount | Description |
|---|---|---|---|---|---|---|
| 10/08/2019 | RAP | B320 | $450.00 | 0.50 | $225.00 | Office conference with Tom Rice regarding US |
| | | B320 | | | | Trustee's fees, Chapter 11 exit strategies, lease |
| | | B320 | | | | rejections and landlord claims. |
| 10/22/2019 | TR | B320 | $375.00 | 0.30 | $112.50 | Research regarding ability to pay delinquent liquor |
| | | B320 | | | | accounts over time in connection with preparing Plan |
| 10/22/2019 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel and Amy |
| | | B320 | | | | Harrison regarding potential Plan issues |
| 10/22/2019 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel and David |
| | | B320 | | | | Fyffe regarding terms for Plan |
| 10/24/2019 | TR | B320 | $375.00 | 1.20 | $450.00 | Office conference with Cindy Gabriel and David Fyffe |
| | | B320 | | | | regarding reorganized Debtors' business operations |
| 10/31/2019 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel and David |
| | | B320 | | | | Fyffe regarding discussions over Plan terms with |
| | | B320 | | | | potential equity investor |
| 11/25/2019 | TR | B320 | $375.00 | 0.90 | $337.50 | Telephone conference with Roy Graham, Jim |
| | | B320 | | | | Gerlermann and David Fyffe regarding potential |
| | | B320 | | | | analysis of Plan terms |
| 11/25/2019 | TR | B320 | $375.00 | 0.40 | $150.00 | Draft email to David Wender regarding Plan meeting |
| | | B320 | | | | with Republic (0.2); draft email to Scott Rose |
| | | B320 | | | | regarding Plan meeting with Glazer's (0.2) |
| 01/05/2020 | TR | B320 | $375.00 | 1.70 | $637.50 | Telephone conference with Brad Walker, John O'Neill, |
| | | B320 | | | | Cindy Gabriel and Dave Fyffe regarding reorganization |
| | | B320 | | | | alternatives |

| Date | Atty | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 01/06/2020 | RAP | B320 B320 | $450.00 | 0.50 | $225.00 | Office conference with Tom Rice regarding status of reorganization and accounting issues for Debtors. |
| 01/06/2020 | TR | B320 B320 B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Ron Zeiber, Brian Smith, John O'Neill, Brad Walker, Cindy Gabriel and Dave Fyffe regarding Bankruptcy Plan Alternatives |
| 01/06/2020 | TR | B320 B320 | $375.00 | 0.40 | $150.00 | Telephone conference with John O'Neill and Brad Walker regarding Plan Alternatives |
| 01/08/2020 | TR | B320 B320 B320 | $375.00 | 6.20 | $2,325.00 | Meeting with John O'Neill, Brad Walker, Stan Grabish, CIndy Gabriel and Dave Fyffe regarding Plan alternatives |
| 01/10/2020 | RAP | B320 B320 B320 | $450.00 | 1.00 | $450.00 | Meeting with Tom Rice regarding status; meeting with Cindy Gabriel regarding pending Chapter 11 plan issues. |
| 01/10/2020 | TR | B320 B320 | $375.00 | 1.00 | $375.00 | Office conference with Randall A. Pulman regarding current status of Plan Alternatives |
| 01/10/2020 | TR | B320 B320 | $375.00 | 3.80 | $1,425.00 | Office conference with Cindy Gabriel regarding Plan alternatives |
| 01/13/2020 | ALF | B320 | $250.00 | 3.20 | $800.00 | Draft motion to extend time to file and confirm a plan. |
| 01/13/2020 | ALF | B320 | $250.00 | 0.80 | $200.00 | Revise motion to extend deadline to file plan. |
| 01/14/2020 | ALF | B320 | $250.00 | 0.60 | $150.00 | Revise motion to extend time to file plan. |
| 01/14/2020 | TR | B320 B320 | $375.00 | 0.30 | $112.50 | Review and revise Motion to Extend Exclusivity Period regarding filing and confirming Plan |
| 01/16/2020 | RAP | B320 B320 | $450.00 | 0.20 | $90.00 | Office conference with Tom Rice regarding status of plan |
| 01/16/2020 | TR | B320 B320 | $375.00 | 1.30 | $487.50 | Office conference with Cindy Gabriel regarding Plan amendments |
| 01/17/2020 | TR | B320 B320 | $375.00 | 4.80 | $1,800.00 | Office conference with Cindy Gabriel regarding Business Model for Plan |
| 01/18/2020 | TR | B320 | $375.00 | 2.50 | $937.50 | Confer with Cindy Gabriel regarding Plan alternatives |
| 01/20/2020 | TR | B320 B320 | $375.00 | 2.50 | $937.50 | Office conference with Cindy Gabriel to discuss Plan alternatives |
| 01/21/2020 | TR | B320 | $375.00 | 0.80 | $300.00 | Revise Term Sheet Proposal to potential lenders |
| 01/21/2020 | TR | B320 B320 | $375.00 | 1.50 | $562.50 | Telephone conference with rad Walker regarding revisions to Business Model for Plan Alternatives |
| 01/21/2020 | TR | B320 B320 | $375.00 | 3.70 | $1,387.50 | Review documents and business Excel chart regarding Plan alternatives |
| 01/23/2020 | ALF | B320 | $250.00 | 0.60 | $150.00 | Plan and prepare for motion to extend time to file plan. |
| 01/23/2020 | ALF | B320 B320 | $250.00 | 3.40 | $850.00 | Attend hearings for Motion to Extend Time, Motion to Reject Lease, and Cash Collateral. |
| 02/01/2020 | TR | B320 | $375.00 | 3.30 | $1,237.50 | Draft Plan of Reorganization |
| 02/04/2020 | TR | B320 B320 | $375.00 | 1.60 | $600.00 | Office conference with Cindy Gabriel regarding structure of reorganization plan. |
| 02/05/2020 | TR | B320 | $375.00 | 1.80 | $675.00 | Continue to draft Plan of Reorganization |
| 02/05/2020 | TR | B320 B320 | $375.00 | 1.50 | $562.50 | Meet with Cindy Gabriel to discuss Proposed Letter of Intent |
| 02/06/2020 | TR | B320 | $375.00 | 1.90 | $712.50 | Continue to draft Plan of Reorganization |

| Date | | | | | | Description |
|------|----|------|---------|------|-----------|-------------|
| 02/08/2020 | TR | B320 | $375.00 | 1.20 | $450.00 | Continue to revise Plan of Reorganization |
| 02/08/2020 | TR | B320 | $375.00 | 1.10 | $412.50 | Draft Plan for Gabriel Investment Group. |
| 02/09/2020 | TR | B320 B320 | $375.00 | 1.50 | $562.50 | Continue to draft Plan of Reorganization for Gabriel Investment. |
| 02/10/2020 | TR | B320 B320 | $375.00 | 0.60 | $225.00 | Meet with Tom McKenzie, Ron Smeberg and Randall A. Pulman regarding terms of Gabriel's Plan. |
| 02/12/2020 | TR | B320 | $375.00 | 3.20 | $1,200.00 | Draft proposed Letter of Intent for plan offer. |
| 02/13/2020 | TR | B320 | $375.00 | 1.10 | $412.50 | Review and revise Operating Plan. |
| 02/13/2020 | TR | B320 B320 | $375.00 | 2.30 | $862.50 | Office conference with Cindy Gabriel regarding revision to Pitch Deck and Operating Plan. |
| 02/14/2020 | TR | B320 B320 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel and Guillermo Hoyos regarding revised Letter of Intent. |
| 02/14/2020 | TR | B320 B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Guillermo Hoyos regarding revision to Pitch Deck for Plan. |
| 02/14/2020 | TR | B320 B320 | $375.00 | 0.30 | $112.50 | Email to Guillermo Hoyos regarding proposal for Plan Alternative. |
| 02/15/2020 | TR | B320 B320 | $375.00 | 3.70 | $1,387.50 | Continue to draft Plan of Reorganization for Gabriel Investment Group |
| 02/16/2020 | TR | B320 | $375.00 | 6.20 | $2,325.00 | Draft Plan Supplement Documents. |
| 02/17/2020 | ALF | B320 B320 | $250.00 | 0.10 | $25.00 | Draft correspondence to Riverbend NTA regarding plans filed for Debtors. |
| 02/17/2020 | ALF | B320 | $250.00 | 0.80 | $200.00 | Review plan for Gabriel Investment Group. |
| 02/17/2020 | RAP | B320 B320 | $450.00 | 0.30 | $135.00 | Telephone conference with San Antonio Express News reporter regarding Chapter 11 plan. |
| 02/17/2020 | TR | B320 B320 | $375.00 | 0.30 | $112.50 | Conference with Randall A. Pulman regarding plan terms. |
| 02/18/2020 | ALF | B320 B320 | $250.00 | 1.10 | $275.00 | Read plan of reorganization for Gabriel Investment Group. |
| 02/18/2020 | TR | B320 B320 | $375.00 | 0.80 | $300.00 | Several Telephone conference with Cindy Gabriel regarding plan proposal by Nooners Holdings. |
| 02/19/2020 | TR | B320 B320 | $375.00 | 1.20 | $450.00 | Meet with Cindy Gabriel to discuss proposals from Nooners Holdings on Plan of Reorganization. |
| 02/20/2020 | TR | B320 B320 | $375.00 | 1.00 | $375.00 | Meet with Randall A. Pulman and Cindy Gabriel regarding plan support agreement for Nooner Holding. |
| 03/06/2020 | TR | B320 B320 | $375.00 | 0.80 | $300.00 | Lunch meeting with Cindy Gabriel and Randall A. Pulman regarding Plan discussion. |
| 03/09/2020 | RAP | B320 B320 B320 | $450.00 | 0.70 | $315.00 | Office conference with Thomas Rice regarding status; telephone conference with Blake regarding due diligence requests and potential terms of plan. |
| 03/10/2020 | TR | B320 B320 | $375.00 | 2.80 | $1,050.00 | Conference with Cindy Gabriel regarding plan proposal by Blake Investments. |
| 03/12/2020 | ALF | B320 B320 | $250.00 | 2.00 | $500.00 | Review bid proposal with Tom Rice, Randall A. Pulman and Ms Gabriel. |
| 03/12/2020 | TR | B320 B320 | $375.00 | 0.30 | $112.50 | Meet with Cindy Gabriel regarding proposal for Reorganization Plan. |
| 03/12/2020 | TR | B320 | $375.00 | 3.60 | $1,350.00 | Draft Plan Support Agreement. |

| 03/12/2020 | TR | B320 B320 | $375.00 | 0.70 | $262.50 | Draft email to Jennifer Barbaro regarding locating potential financing for plan. |
| 03/12/2020 | TR | B320 B320 B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Blake Thompson, Jim Call, Cindy Gabriel and Randall A. Pulman regarding Plan of Reorganization. |
| 03/13/2020 | ALF | B320 B320 | $250.00 | 0.80 | $200.00 | Communicate with Tom Rice and Randall A. Pulman regarding proposed plan and sale. |
| 03/13/2020 | TR | B320 | $375.00 | 4.90 | $1,837.50 | Continue to  Draft Restructuring Support Agreement. |
| 03/13/2020 | TR | B320 B320 | $375.00 | 0.90 | $337.50 | Office conference with Randall A. Pulman about preparation for Sale Plan. |
| 03/13/2020 | TR | B320 B320 B320 | $375.00 | 1.70 | $637.50 | Meet with Cindy Gabriel and Randall A. Pulman to discuss Sale Plan and Restructuring Support Agreement. |
| 03/13/2020 | TR | B320 B320 B320 | $375.00 | 0.70 | $262.50 | Revise Restructure Support Agreement; Draft email to Blake Investment Group and Ron Smeberg regarding form for Restructuring Support Agreement. |
| 03/13/2020 | RAP | B320 B320 | $450.00 | 0.70 | $315.00 | Office conference with Tom Rice regarding Blake Investments; review of plan support agreement in draft. |
| 03/15/2020 | TR | B320 | $375.00 | 3.00 | $1,125.00 | Draft Sale Plan for Consolidated Entities. |
| 03/16/2020 | JSC | B320 B320 | $385.00 | 2.50 | $962.50 | Review Debtor's Sale Plan and draft correspondence to Thomas Rice regarding comments thereto. |
| 03/16/2020 | TR | B320 B320 | $375.00 | 0.50 | $187.50 | Review and revise Sale Plan based on comments from James S. Cheslock and Leslie S. Hyman. |
| 03/16/2020 | TR | B320 B320 | $375.00 | 0.30 | $112.50 | Telephone conference with Cindy Gabriel regarding status of Sale Plan. |
| 03/16/2020 | TR | B320 B320 | $375.00 | 0.50 | $187.50 | Telephone conference with Cindy Gabriel regarding plan of reorganization. |
| 03/18/2020 | RAP | B320 B320 B320 B320 | $450.00 | 1.00 | $450.00 | Telephone conference with Cindy Gabriel regarding Blake Investments; call with Blake representatives; office conference with Tom Rice regarding same and status. |
| 03/23/2020 | RAP | B320 B320 | $450.00 | 0.20 | $90.00 | Review of e-mails from Blake Investments regarding continued interest in Gabriel Investment Group. |
| 03/31/2020 | TR | B320 B320 | $375.00 | 0.40 | $150.00 | Telephone conference with AJ Johnson regarding potential acquisition opportunities. |
| 04/01/2020 | TR | B320 B320 | $375.00 | 1.40 | $525.00 | Revise Gabriel Investment Group Plan to address Nooner LOI |
| 04/03/2020 | TR | B320 B320 B320 | $375.00 | 1.90 | $712.50 | Several Telephone calls with Randall A. Pulman regarding plan options (1.3); Draft option chart for plan (.6). |
| 04/04/2020 | TR | B320 B320 | $375.00 | 0.40 | $150.00 | Telephone call with Randall A. Pulman regarding whether plan projections support confirmable plan. |
| 04/04/2020 | TR | B320 B320 B320 | $375.00 | 0.40 | $150.00 | Telephone call with Cindy Gabriel, Dave Fyffe, and Randall A. Pulman regarding proposed plan projections. |
| 04/04/2020 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone call Cindy Gabriel regarding discussion with |

| Date | Initials | Code | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| | | B320 | | | | ABL lender. |
| 04/04/2020 | TR | B320 B320 B320 | $375.00 | 1.20 | $450.00 | Telephone call with Cindy Gabriel, Dave Fyffe, and Randall A. Pulman regarding projections for feasible plan. |
| 04/05/2020 | TR | B320 | $375.00 | 1.40 | $525.00 | Telephone call with Randall A. Pulman, Cindy Gabriel, and Dave Fyffe regarding plan proposal. |
| 04/06/2020 | RAP | B320 B320 B320 B320 | $450.00 | 1.00 | $450.00 | Review of financial projections - 6th draft; telephone conference with Dave Fyffe, Cindy Gabriel, Royal Lea and Tom Rice regarding same; telephone conference with Scott Rose regarding same. |
| 04/06/2020 | RAP | B320 B320 B320 | $450.00 | 0.30 | $135.00 | Review of draft of Gabriel Investment Group Plan; telephone conference with Tom Rice regarding changes to same. |
| 04/06/2020 | TR | B320 B320 | $375.00 | 1.50 | $562.50 | Research case law regarding indubitable equivalent for bank liens. |
| 04/06/2020 | TR | B320 B320 | $375.00 | 2.20 | $825.00 | Revise First Amended Operating Plan for Jointly Consolidated Debtors. |
| 04/06/2020 | TR | B320 B320 B320 | $375.00 | 0.40 | $150.00 | Telephone call with Dave Fyffe, Cindy Gabriel, Randall A. Pulman and Royal Lea regarding plan proposal. |
| 04/06/2020 | TR | B320 B320 | $375.00 | 0.40 | $150.00 | Telephone call with Randall A. Pulman regarding GIG Plan supporting sale of assets. |
| 04/06/2020 | TR | B320 B320 | $375.00 | 0.40 | $150.00 | Revise GIG Plan to support all plans filed by substantively consolidated debtors. |
| 04/07/2020 | TR | B320 B320 | $375.00 | 2.10 | $787.50 | Continue to revise GIG Plan to provide proper treatment of claims under all situations. |
| 04/07/2020 | TR | B320 B320 | $375.00 | 0.90 | $337.50 | Continue to draft Disclosure Statement for Substantively Consolidated Debtors. |
| 04/08/2020 | RAP | B320 B320 | $450.00 | 0.20 | $90.00 | Telephone conference with potential investor in Gabriel Investment Group. |
| 04/08/2020 | RAP | B320 B320 | $450.00 | 0.20 | $90.00 | Telephone conference with Smeberg regarding negotiations. |
| 04/08/2020 | RAP | B320 B320 | $450.00 | 0.20 | $90.00 | Telephone conference with Scott Rose regarding status and negotiations. |
| 04/08/2020 | TR | B320 B320 | $375.00 | 0.30 | $112.50 | Telephone call with Mike Cameron and Cindy Gabriel regarding potential investor. |
| 04/09/2020 | TR | B320 B320 | $375.00 | 0.40 | $150.00 | Telephone call with Randall A. Pulman regarding status of plan discussions with third parties. |
| 04/20/2020 | RAP | B320 B320 B320 | $450.00 | 0.50 | $225.00 | Telephone conference with Cindy Gabriel, Bill Patterson and Dave Pfyffe regarding plans and scheduling. |
| 04/20/2020 | TR | B320 B320 B320 | $375.00 | 0.50 | $187.50 | Participate in conference call with Randall A. Pulman, Bill Patterson, Cindy Gabriel and Dave Fyffe to discuss plans and scheduling. |
| 04/22/2020 | TR | B320 B320 | $375.00 | 1.60 | $600.00 | Telephone conference with Ron Heller, Jim Pfirrmann, Cindy Gabriel and Dave Fyffe regarding potential |

| Date | | | | | | Description |
|---|---|---|---|---|---|---|
| | | B320 | | | | equity investment in Chapter 11 Plan. |
| 04/23/2020 | RAP | B320 | $450.00 | 0.20 | $90.00 | Telephone conference with Cindy Gabriel regarding offer from Heller. |
| 04/24/2020 | TR | B320 | $375.00 | 1.80 | $675.00 | Review and respond to e-mails from Ron Heller regarding use of Investment Proceeds. |
| 04/24/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Cindy Gabriel regarding revisions to e-mail to Ron Heller. |
| 04/25/2020 | RAP | B320 | $450.00 | 2.70 | $1,215.00 | Telephone conference with Bill Patterson, director and Tom Rice(1.3); telephone conference with Heller and investment bankers, Bill Patterson, Cindy Gabriel, Tom Rice and independent director(1.4). |
| | | B320 | | | | |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/25/2020 | TR | B320 | $375.00 | 1.40 | $525.00 | Telephone conference with Ron Heller, Cindy Gabriel, Bill Patterson and Randall A. Pulman regarding plan proposed by Ron Heller. |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/26/2020 | TR | B320 | $375.00 | 1.20 | $450.00 | Telephone conference with Ron Heller, Jonah Heller and Cindy Gabriel regarding plan proposal. |
| | | B320 | | | | |
| 04/27/2020 | RAP | B320 | $450.00 | 1.80 | $810.00 | Telephone conference with Bill Patterson, Tom Rice and John O'Neil regarding Heller letter of intent terms(1.3); discuss possible restructure terms of transaction with PNC(.5). |
| | | B320 | | | | |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/27/2020 | TR | B320 | $375.00 | 2.40 | $900.00 | Draft letter of intent for plan proposal to Ron Heller. |
| 04/27/2020 | TR | B320 | $375.00 | 1.30 | $487.50 | Telephone conference with Bill Patterson, John O'Neil and Randall A. Pulman regarding letter of intent for Ron Heller. |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/28/2020 | RAP | B320 | $450.00 | 0.70 | $315.00 | Telephone conference with Bill Patterson, Tom Rice and John O'Neil regarding Heller letter of intent. |
| | | B320 | | | | |
| 04/28/2020 | RAP | B320 | $450.00 | 0.70 | $315.00 | Review of Heller's letter of intent; call with Bill Patterson, John O'Neil and Ron Heller regarding letter of intent and negotiations with PNC. |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/28/2020 | TR | B320 | $375.00 | 0.40 | $150.00 | Telephone conference with Bill Patterson, John O'Neil, Randall A. Pulman and Cindy Gabriel regarding Heller letter of intent. |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/28/2020 | TR | B320 | $375.00 | 0.20 | $75.00 | Telephone conference with Cindy Gabriel regarding Heller letter of intent. |
| | | B320 | | | | |
| 04/29/2020 | RAP | B320 | $450.00 | 0.30 | $135.00 | Telephone conference with Bill Patterson regarding status; telephone conference with Scott Rose regarding Heller's letter of intent. |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/29/2020 | TR | B320 | $375.00 | 1.30 | $487.50 | Telephone conference with Ron Heller, Jim Pfirrmann, Ray Battaglia  and Cindy Gabriel regarding plan proposal by Heller Group. |
| | | B320 | | | | |
| | | B320 | | | | |
| 04/30/2020 | RAP | B320 | $450.00 | 0.50 | $225.00 | Telephone conference with Bill Patterson, Scott Rose, Wender and Smeberg regarding Heller's offer. |
| | | B320 | | | | |

| Total | | | | 150.00 | $55,680.00 | |

924.10   $323,136.00

# EXHIBIT F

# PULMAN, CAPPUCCIO & PULLEN, LLP
### Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
Austin

Gabriel Investment Group, Inc.
Mr. David Fyffe
10903 Gabriel's Place
San Antonio, TX   78217

June 12, 2020

Invoice No. 178372
Account No. 1224.018

Page:  1

Representation in Adv 20--05010 - GIG v TABC

Interim Statement

## Fees

| Date | Atty | | | Description | Rate | Hours | |
|------|------|------|------|-------------|------|-------|------|
| 05/01/2020 | LSH | B190 | A105 | Communicate (in firm) regarding upcoming hearing on motion to dismiss. | 350.00 | 0.90 | 315.00 |
| | MJM | B190 | A106 | Communicate (with client) and with Randall A. Pulman and Leslie S. Hyman regarding 5/4 hearing. | 250.00 | 0.40 | 100.00 |
| | RAP | B190 | A108 | Call with Patterson and Cindy Gabriel regarding preparation for hearing on Motion to Dismiss TABC adversary proceeding. | 450.00 | 0.50 | 225.00 |
| 05/04/2020 | LSH | B190 | A109 | Prepare for and attend hearing on motion to dismiss. | 350.00 | 2.70 | 945.00 |
| | LSH | B190 | A102 | Legal research regarding potential summary judgment. | 350.00 | 0.80 | 280.00 |
| | MJM | B190 | A109 | Appear for/attend hearing on TABC motion to dismiss and abstention. | 250.00 | 1.80 | 450.00 |
| | MJM | B190 | A102 | Research Xtranet case for Randall A. Pulman, per request ahead of hearing on motion to dismiss/for abstention. | 250.00 | 0.50 | 125.00 |
| 05/05/2020 | RAP | B190 | A105 | Review of scheduling order and trial setting; forward to client. | 450.00 | 0.20 | 90.00 |
| 05/06/2020 | RAP | B190 | A105 | Review and edit of e-mail from Patterson to TABC with respect to 22.04 question; review of response from Binford; respond to same. | 450.00 | 1.00 | 450.00 |

June 29 2020

Gabriel Investment Group, Inc.

Representation in Adv 20--05010 - GIG v TABC

Statement No.   178372
Account No      1224.018
Page:           2

| Date | Atty | | | Description | Rate | Hours | |
|------|------|---|---|-------------|------|-------|---|
| 05/14/2020 | RAP | B190 | A105 | Review of doucments requested from TABC; forward to client. | 450.00 | 0.20 | 90.00 |
| 05/18/2020 | LSH | B190 | A104 | Review/analyze emails received from client for discovery responses, TABC's answer, requests for production. | 350.00 | 0.70 | 245.00 |
| 05/19/2020 | RAP | B190 | A104 | Telephone conference with Cindy Gabriel regarding witnesses; review of Rule 26 Disclosures; assist with document production; review of e-mail from Binford regarding administrative process. | 450.00 | 1.00 | 450.00 |
| | MJM | B190 | A103 | Draft/revise Rule 26 disclosures. Reviewed client documents sent to us. | 250.00 | 2.50 | 625.00 |
| | LSH | B190 | A103 | Draft/revise Rule 26 disclosures. | 350.00 | 0.90 | 315.00 |
| 05/21/2020 | LSH | B190 | A103 | Draft/revise responses to request for documents. | 350.00 | 0.80 | 280.00 |
| 05/22/2020 | LSH | B190 | A104 | Review/analyze documents received from client. | 350.00 | 2.30 | 805.00 |
| 05/26/2020 | RAP | B190 | A108 | Telephone conference with Leslie Hyman regarding status; review of document requests; telephone conference with Cindy Gabriel regarding same. | 450.00 | 0.80 | 360.00 |
| 05/27/2020 | LSH | B190 | A106 | Communicate (with client) and R. Pulman regarding documents for discovery. | 350.00 | 0.20 | 70.00 |
| | LSH | B190 | A104 | Continue analyzing documents for discovery. | 350.00 | 0.70 | 245.00 |
| | RAP | B190 | A105 | Telephone conference with Leslie Hyman regarding status of Motion for Summary Judgment and discovery responses; review of responsive documents. | 450.00 | 0.50 | 225.00 |
| 06/01/2020 | LSH | B190 | A103 | Draft/revise requests for production to TABC. | 350.00 | 1.20 | 420.00 |
| | RAP | B190 | A104 | Review and edit of document production request to TABC. | 450.00 | 0.20 | 90.00 |
| | | | | For Legal Services Rendered | | 20.80 | 7,200.00 |

Gabriel Investment Group, Inc.

Representation in Adv 20--05010 - GIG v TABC

June 12, 2020

| | |
|---|---|
| Statement No. | 178372 |
| Account No | 1224.018 |
| Page: | 3 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 4.40 | $450.00 | $1,980.00 |
| Leslie Hyman | 11.20 | 350.00 | 3,920.00 |
| Matthew McGowan | 5.20 | 250.00 | 1,300.00 |

| | |
|---|---|
| Total Current Work | 7,200.00 |
| Previous Balance | $4,448.50 |
| **Balance Due** | $11,648.50 |

## Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 7,200.00 | 3,464.50 | 984.00 | 0.00 | 0.00 | 0.00 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 7200.00 | 0.00 |
| B100 | Administration | 7,200.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT G

# PULMAN, CAPPUCCIO & PULLEN, LLP
## Attorneys & Counselors

2161 NW Military Highway, Suite 400
San Antonio, Texas 78213
Telephone:  (210) 222-9494
Telecopier:  (210) 892-1610
www.pulmanlaw.com

Office Locations:
San Antonio
Dallas/Fort Worth
Austin

Gabriel Investment Group, Inc.
Mr. David Fyffe
10903 Gabriel's Place
San Antonio, TX   78217

June 12, 2020

| | |
|---|---|
| Invoice No. | 178373 |
| Account No. | 1224.019 |

Page:     1

Adv Proc 20-05020 - Debtors v Michelle M Maloney

Interim Statement

## Fees

| Date | TK | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 05/18/2020 | RAP | B190 | A104 | Review of agreed judgment; telephone conference with Thomas Rice regarding same; forward to Patterson regarding same. | 450.00 | 0.30 | 135.00 |
| 05/21/2020 | TR | B190 | A101 | Revise Agreed Judgement in Michelle Maloney Case. | 375.00 | 0.50 | 187.50 |
| 05/22/2020 | TR | B190 | A101 | Telephone call with John Harris, Michelle Maloney and Cindy Gabriel regarding Agreed Judgment in Adversarial Proceeding. | 375.00 | 0.50 | 187.50 |
| | | | | For Legal Services Rendered | | 1.30 | 510.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Randall A. Pulman | 0.30 | $450.00 | $135.00 |
| Thomas Rice | 1.00 | 375.00 | 375.00 |

| | |
|---|---|
| Total Current Work | 510.00 |
| Previous Balance | $253.50 |
| **Balance Due** | $763.50 |

Gabriel Investment Group, Inc.

Adv Proc 20-05020 - Debtors v Michelle M Malone

June 12, 2020

Statement No.   178373
Account No      1224.019
Page:                 2

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 510.00 | 52.50 | 201.00 | 0.00 | 0.00 | 0.00 |

### Task Code Summary

|  |  | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 510.00 | 0.00 |
| B100 | Administration | 510.00 | 0.00 |

Invoices are payable upon receipt.

# EXHIBIT H

Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 09/27/2019 | $183.84 | Postage - BAE Noticing Center |
| 09/27/2019 | $60.24 | Postage - BAE Noticing Center |
| 09/27/2019 | $128.22 | Postage - BAE Noticing Center |
| 09/27/2019 | $124.10 | Postage - BAE Noticing Center |
| 09/27/2019 | $27.98 | Postage - BAE Noticing Center |
| 10/01/2019 | $417.15 | Postage - Mailout to 5 creditor lists - Motion for JT Admin - Blend Document Technologies Inv#37777B |
| 10/01/2019 | $15.00 | Local travel - Parking - Randall Pulman |
| 10/18/2019 | $10.00 | Local travel - Parking at courthouse - Thomas Rice |
| 10/21/2019 | $41.96 | Postage - Mailout of Motions - Blend Document Technologies #37858B |
| 10/23/2019 | $532.01 | Postage - Mailout of Apps for Focus & ADKF - Blend Document Technologies #37874B |
| 10/24/2019 | $10.00 | Local travel - Parking at courthouse for hearings - Thomas Rice |
| 10/25/2019 | $372.48 | Postage - Mailout of App - Blend Document Technologies #37898B |
| 10/28/2019 | $10.00 | Local travel - Parking at courthouse for 371 mtg - Thomas Rice |
| 11/01/2019 | $372.48 | Postage - Mailout of App for Interim Compensation Procedures - Blend Document Technologies #37929B |
| 11/06/2019 | $3.75 | Online research - Data Direct |
| 11/18/2019 | $10.00 | Local travel - Parking at courthouse for hearing - Thomas Rice |
| 11/20/2019 | $22.16 | Delivery services/messengers - Hot Shot # 1251686 |
| 11/25/2019 | $10.00 | Local travel - Parking at courthouse for hearing - Thomas Rice |
| 11/25/2019 | $196.39 | Postage - BAE Noticing Center |
| 12/12/2019 | $124.29 | Postage - Mailout Ext Lease - Blend Document Technologies #38159B |
| 01/02/2020 | $124.29 | Postage - Mailout of 3rd Mot Reject leases - Blend Document Technologies #38242B |
| 01/23/2020 | $10.00 | Local travel - Parking at courthouse for hearing - Thomas Rice |
| 02/03/2020 | $302.70 | Postage - Mailout of Order - Blend Document Technologies #38453B |
| 02/10/2020 | $15.00 | Local travel - Parking - Randall A. Pulman |
| 02/11/2020 | $175.00 | Other professionals - Memorandum -Jordan Long |

| | | |
|---|---|---|
| 02/13/2020 | $350.00 | Court fees - Pay.gov |
| 03/18/2020 | $181.00 | Filing Fee - pay.gov US Bankruptcy Court |
| 03/18/2020 | $362.00 | Filing Fee - pay.gov US Bankruptcy Court |
| 03/26/2020 | $815.87 | Postage - Mailout Notice of Sale Hearings - Blend Document Technologies #38735B |
| 04/10/2020 | $172.26 | Postage - Mailout of Obj - Blend Document Technologies #38761B |
| 04/16/2020 | $212.69 | Postage - Mailout of Motion - Blend Document Technologies #38775B |
| **Total** | **$5,392.86** | |

**U.S. Bankruptcy Court**

**Western District of Texas**

**Internet Payment History for Rice, Thomas**

**2/12/2020 to 3/18/2020**

| Date Paid | Description | Payment Method | Receipt # | Amount |
|---|---|---|---|---|
| 2020-02-13 08:54:06 | Gabriel Investment Group, Inc. v. Texas Alcoholic Beverage Commission Complaint(20-05010-rbk) [cmp,cmp] ( 350.00) | CreditCard | 21317682 | $ 350.00 |
| 2020-02-14 13:16:47 | Gabriel Investment Group, Inc. and Gabriel GP, Inc. Motion to Sell Property Free and Clear of Liens 11 USC 363(f)(19-52298-rbk) [motion,sell363f] ( 181.00) | CreditCard | 21322651 | $ 181.00 |
| 2020-03-18 15:37:45 | Gabriel Investment Group, Inc. and Gabriel GP, Inc. Motion to Sell Property Free and Clear of Liens 11 USC 363(f)(19-52298-rbk) [motion,sell363f] ( 181.00)<br><br>Gabriel Investment Group, Inc. and Gabriel GP, Inc. Motion to Sell Property Free and Clear of Liens 11 USC 363(f)(19-52298-rbk) [motion,sell363f] ( 181.00) | CreditCard | 21412513 | $ 362.00 |
| 2020-03-18 15:41:23 | Gabriel Investment Group, Inc. and Gabriel GP, Inc. Motion to Sell Property Free and Clear of Liens 11 USC 363(f)(19-52298-rbk) [motion,sell363f] ( 181.00) | CreditCard | 21412538 | $ 181.00 |



# Invoice

| Date | Invoice # |
|---|---|
| 4/20/2020 | 38775B |
| Reference / Client Matter | |
| 1224.017-ECF 340 | |

**Bill To**

Pulman, Cappuccio, Pullen & Benson, LLP
2161 NW Military Hwy., Ste. 400
San Antonio, TX  78213

**Call us today to schedule your demo of the
CLOUDNINE HOSTED REVIEW!**

| Terms | Rep | Picked Up By | Ordered By | Customer Phone | Job No. |
|---|---|---|---|---|---|
| Due on receipt | Blend | email | MaryAnn | 210-222-9494 | 0420-038 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 960 | Blowbacks B/W | 0.09 | 86.40T |
| 32 | 9' x 11' Envelopes | 0.40 | 12.80T |
| 1 | Stuff, collate, label, postage and take to post office. | 50.00 | 50.00T |
| 64 | Labels/Return/Recipient | 0.30 | 19.20T |
| 32 | Postage | 0.95 | 30.40 |

"Quality is meaning doing it right when no one is looking" - Henry Ford

Please be advised that the person or entity indicated in the address block of this invoice is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

We accept VISA, Mastercard and AMEX

**SIGNATURE:** _____

| | |
|---|---|
| Subtotal | $198.80 |
| Sales Tax (8.25%) | $13.89 |
| Total | $212.69 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$212.69** |

**Remittance - Please include invoice number(s):**

**Blend Document Technologies
903 Isom Rd
San Antonio, TX 78216**

**Accounts Receivable:  AR@Blendlit.com  210-227-9500**



# Invoice

| Date | Invoice # |
|---|---|
| 3/26/2020 | 38735B |
| Reference / Client Matter | |
| 1224.017 NOT HRNG | |

**Bill To**

Pulman, Cappuccio, Pullen & Benson, LLP
2161 NW Military Hwy., Ste. 400
San Antonio, TX 78213

**Call us today to schedule your demo of the
CLOUDNINE HOSTED REVIEW!**

| Terms | Rep | Picked Up By | Ordered By | Customer Phone | Job No. |
|---|---|---|---|---|---|
| Due on receipt | Blend | email | MaryAnn | 210-222-9494 | 0320-100 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 626 | Blowbacks/B/W Blowbacks w/assembly | 0.09 | 56.34T |
| 313 | 9' x 11' Envelopes | 0.40 | 125.20T |
| 3 | Stuff, collate, label, postage and take to post office. | 50.00 | 150.00T |
| 313 | Postage | 1.46 | 456.98 |

"Quality is meaning doing it right when no one is looking" - Henry Ford

Please be advised that the person or entity indicated in the address block of this invoice is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

We accept VISA, Mastercard and AMEX

**SIGNATURE:** _____

| | |
|---|---|
| Subtotal | $788.52 |
| Sales Tax (8.25%) | $27.35 |
| Total | $815.87 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$815.87** |

**Remittance - Please include invoice number(s):**

**Blend Document Technologies
903 Isom Rd
San Antonio, TX 78216**

**Accounts Receivable: AR@Blendlit.com 210-227-9500**



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/11/2020 | 38959B |
| Reference / Client Matter | |
| 1224.017 433 Withdraw | |

**Bill To**

Pulman, Cappuccio, Pullen & Benson, LLP
2161 NW Military Hwy., Ste. 400
San Antonio, TX 78213

**Call us today to schedule your demo of the
CLOUDNINE HOSTED REVIEW!**

| Terms | Rep | Picked Up By | Ordered By | Customer Phone | Job No. |
|-------|-----|--------------|------------|----------------|---------|
| Due on receipt | Blend | email | MaryAnn | 210-222-9494 | 0620-044 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 119 | Blowbacks B/W | 0.09 | 10.71T |
| 0.5 | Stuff, collate, label, postage and take to post office. | 50.00 | 25.00T |
| 17 | Labels/Return/Recipient | 0.30 | 5.10T |
| 17 | Postage | 0.50 | 8.50 |

"Life is about making an impact, not making an income." -Kevin Kruse

Please be advised that the person or entity indicated in the address block of this invoice is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

We accept VISA, Mastercard and AMEX

**SIGNATURE:** _____

| | |
|---|---|
| Subtotal | $49.31 |
| Sales Tax (8.25%) | $3.37 |
| Total | $52.68 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$52.68** |

**Remittance - Please include invoice number(s):**

**Blend Document Technologies
903 Isom Rd
San Antonio, TX 78216**

**Accounts Receivable: AR@Blendlit.com 210-227-9500**



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/10/2020 | 38761B |
| Reference / Client Matter | |
| 1224.017 ECF 324 | |

**Bill To**

Pulman, Cappuccio, Pullen & Benson, LLP
2161 NW Military Hwy., Ste. 400
San Antonio, TX  78213

**Call us today to schedule your demo of the CLOUDNINE HOSTED REVIEW!**

| Terms | Rep | Picked Up By | Ordered By | Customer Phone | Job No. |
|-------|-----|--------------|------------|----------------|---------|
| Due on receipt | Blend | email | MaryAnn | 210-222-9494 | 0420-012 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 667 | Blowbacks/B/W Blowbacks w/assembly | 0.09 | 60.03T |
| 29 | 9' x 11' Envelopes | 0.40 | 11.60T |
| 1 | Stuff, collate, label, postage and take to post office. | 50.00 | 50.00T |
| 29 | Postage | 1.40 | 40.60 |

Thanks Mary Ann!

Please be advised that the person or entity indicated in the address block of this invoice is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

We accept VISA, Mastercard and AMEX

**SIGNATURE:** _____

| | |
|---|---|
| Subtotal | $162.23 |
| Sales Tax (8.25%) | $10.03 |
| Total | $172.26 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$172.26** |

**Remittance - Please include invoice number(s):**

**Blend Document Technologies**
**903 Isom Rd**
**San Antonio, TX 78216**

Accounts Receivable:  AR@Blendlit.com  210-227-9500

# Statement



| Bill To |
| --- |
| Pulman, Cappuccio, Pullen & Benson, LLP<br>2161 NW Military Hwy., Ste. 400<br>San Antonio, TX  78213 |

**We now offer ONLINE CREDIT CARD & CHECK PAYMENT OPTIONS!!!**
**Please email Billing@BlendLit.com**
**to request a copy of an invoice.**

| Date | Amount Due |
| --- | --- |
| 11/7/2019 | $1,276.97 |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 10/23/2019 | INV #37874B. Orig. Amount $532.01. 1224.017 | 532.01 | 532.01 |
| 10/25/2019 | INV #37898B. Orig. Amount $372.48. 1224.017-PCP EMPL | 372.48 | 904.49 |
| 11/01/2019 | INV #37929B. Orig. Amount $372.48. 1224.017 INT COMP | 372.48 | 1,276.97 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | Over 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 1,276.97 | 0.00 | 0.00 | 0.00 | $1,276.97 |

*210-227-9500 (P)*
*877-255-8158 (F)*
*512-476-9635 (Billing)*
*Support@BlendLit.com*
*Billing@BlendLit.com*
*Accounting@BlendLit.com*

*Remittance:*
*Blend Document Technologies*
*P.O. Box 310873*
*New Braunfels, TX 78131-0873*

*Please include invoice number(s)*

# Statement



| Bill To |
|---|
| Pulman, Cappuccio, Pullen & Benson, LLP |
| 2161 NW Military Hwy., Ste. 400 |
| San Antonio, TX  78213 |

**We now offer ONLINE CREDIT CARD & CHECK PAYMENT OPTIONS!!!**
**Please email Billing@BlendLit.com**
**to request a copy of an invoice.**

| Date | Amount Due |
|---|---|
| 10/3/2019 | $1,111.01 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 09/30/2019 | INV #37764B. Orig. Amount $128.00. 2010.040 DISB | 128.00 | 128.00 |
| 09/30/2019 | INV #37765B. Orig. Amount $82.31. 2010.040 FIAT | 82.31 | 210.31 |
| 10/01/2019 | INV #37777B. Orig. Amount $417.15. 1224.017 – 1st Day | 417.15 | 627.46 |
| 10/02/2019 | INV #37782B. Orig. Amount $483.55. 1473.004 Oct 2 | 483.55 | 1,111.01 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | Over 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 1,111.01 | 0.00 | 0.00 | 0.00 | $1,111.01 |

*210-227-9500 (P)*
*877-255-8158 (F)*
*512-476-9635 (Billing)*
*Support@BlendLit.com*
*Billing@BlendLit.com*
*Accounting@BlendLit.com*

*Remittance:*
*Blend Document Technologies*
*P.O. Box 310873*
*New Braunfels, TX 78131-0873*

*Please include invoice number(s)*

6/12/2020
The Noticing Center | More notices sent than anyone else, ever

Home    Services    FAQs    Contact us    Help    Log out

# The Noticing Center
More notices sent than anyone else, ever

**BAE SYSTEMS**

Welcome, pcpbj

Case history | Price calculator | Upload files | Account charges | Edit profile | Your profile

Pending | In Process | Mailed

## Case History

Purchase by June 12, 2020 by 9:00PM ET for mailing on June 13, 2020

Case No: [  ]   Rows/Page: [ 50 ▾ ]   Apply

| ID ▾ | Cert Status | Case No | Form | Files | Certificate of Service | Price | Mail Date |
|---|---|---|---|---|---|---|---|
| 144076 | ready | 16-70270 | 1224-017 | 447_-_Order_Setting_Hearing_on_Trustee_9019.pdf<br>16-70270_ncrs_addresses_8~.csv | Pc16702701224-0173544.pdf | $54.44 | 05/12/20 |
| 144067 | ready | 17-70360 | 2010-008 | 134_-_Order_Setting_Hearing_on_Trustee_9019_Motion.PDF<br>17-70360_ncrs_addresses_2~.csv | Pc17703602010-0082322.pdf | $174.72 | 05/12/20 |
| 144060 | ready | 18-20597 | 2010-042 | IBRAHIM_-_1st_Fee_App_NOTICE_for_mailing.pdf<br>18-20597_ncrs_addresses_2~.csv | Pc18205972010-0424597.pdf | $24.82 | 05/12/20 |
| 142520 | ready | 16-70270 | 2010-005 | ZQ_3rd_Fee_App_-_NOTICE_for_mailing.pdf<br>16-70270_ncrs_addresses_7~.csv | Pc16702702010-0050776.pdf | $68.90 | 04/10/20 |
| 142306 | ready | 16-52492 | 1473-001 | ASFG_4th_Fee_App_-_EXH_B_Summary.pdf<br>16-52492_ncrs_addresses_7~.csv | Pc16524921473-0014030.pdf | $602.31 | 04/04/20 |
| 138801 | ready | 20-50058 | 1507-006 | LONE_STAR_-_AMD_Advisory_re_341_Meeting.pdf<br>20-50058_ncrs_addresses_0069206.pdf | Pc20500581507-0069206.pdf | $20.51 | 02/04/20 |
| 138553 | ready | 20-50058 | 1507-006 | 18_-_Advisory_re_341_First_Meeting_of_Creditors_1.pdf<br>20-50058_ncrs_addresses_0~.csv | Pc20500581507-0069283.pdf | $26.23 | 01/31/20 |
| 137069 | ready | 19-20060 | 1599-001 | OWSLEY_FEE_APP_-_Notice_to_mailout.pdf<br>19-20060_ncrs_addresses_~.csv | Pc19200601599-0015356.pdf | $22.54 | 12/27/20 |
| 137060 | ready | 18-20048 | 2010-013 | BADALICH_FEE_APP_-_Notice.pdf<br>18-20048_ncrs_addresses_~.csv | Pc18200482010-0132047.pdf | $52.18 | 12/24/20 |
| 136664 | ready | 18-31477 | 1642-001 | 20_-_BVF_Motion_to_Dismiss_BKCY_Case.pdf<br>18-31477_ncrs_addresses_~.csv | Pc18314771642-0016261.pdf | $22.39 | 12/17/20 |
| 136147 | ready | 16-10740 | 5913-001 | GORMAN_FEE_APP_-_Summary.pdf<br>16-10740_ncrs_addresses_~.csv | Pc16107405913-0018738.pdf | $102.62 | 12/05/20 |
| 135989 | ready | 19-52302 | 1224-017 | GABRIEL_503b9_-_NOTICE_OF_BAR_DATE_to_file_3.pdf<br>19-52302_ncrs_addresses_0~.csv | Pc19523021224-0176530.pdf | $60.53 | 11/30/20 |
| 135987 | ready | 19-52301 | 1224-017 | GABRIEL_503b9_-_NOTICE_OF_BAR_DATE_to_file_2.pdf<br>19-52301_ncrs_addresses_0~.csv | Pc19523011224-0179011.pdf | $19.13 | 11/30/20 |
| 135985 | ready | 19-52300 | 1224-017 | GABRIEL_503b9_-_NOTICE_OF_BAR_DATE_to_file_1.pdf<br>19-52300_ncrs_addresses_0~.csv | Pc19523001224-0177004.pdf | $10.16 | 11/30/20 |
| 135983 | ready | 19-52299 | 1224-017 | GABRIEL_503b9_-_NOTICE_OF_BAR_DATE_to_file_0.pdf<br>19-52299_ncrs_addresses_0~.csv | Pc19522991224-0176983.pdf | $42.59 | 11/30/20 |
| 135981 | ready | 19-52298 | 1224-017 | GABRIEL_503b9_-_NOTICE_OF_BAR_DATE_to_file.pdf<br>19-52298_ncrs_addresses_0~.csv | Pc19522981224-0170498.pdf | $63.98 | 11/30/20 |
| 134620 | ready | 16-70270 | 2010-005 | 420_-_Trustee_9019_Motion_re_Lone_Star_Nat_Bank_Av_16-7018.pdf<br>16-70270_ncrs_addresses_6~.csv | Pc16702702010-0056563.pdf | $287.60 | 11/06/20 |
| 133194 | ready | 19-51435 | 1617-001 | 46_-_Motion_to_Set_Hearing_on_Obj_to_Homestead_Exemption_Claim.pdf<br>19-51435_ncrs_addresses_0~.csv | Pc19514351617-0015362.pdf | $76.12 | 10/05/20 |
| 132932 | ready | 19-52302 | 1224-017 | 2_-_Motion_for_JT_Admin_-_GP.pdf<br>19-52302_ncrs_addresses_~.csv | Pc19523021224-0178421.pdf | $183.84 | 09/28/20 |
| 132930 | ready | 19-52301 | 1224-017 | 2_-_Motion_for_JT_Admin_-_SA_Disc.pdf<br>19-52301_ncrs_addresses_~.csv | Pc19523011224-0175513.pdf | $60.24 | 09/28/20 |
| 132928 | ready | 19-52300 | 1224-017 | 2_-_Motion_for_JT_Admin_-_Holdings.pdf<br>19-52300_ncrs_addresses_~.csv | Pc19523001224-0170358.pdf | $27.28 | 09/28/20 |
| 132926 | ready | 19-52299 | 1224-017 | 2_-_Motion_for_JT_Admin_-_DB.pdf<br>19-52299_ncrs_addresses_~.csv | Pc19522991224-0170736.pdf | $124.10 | 09/28/20 |

6/12/2020

The Noticing Center | More notices sent than anyone else, ever

| ID | Cert Status | Case No | Form | Files | Certificate of Service | Price | Mail Date |
|---|---|---|---|---|---|---|---|
| 132924 | ready | 19-52298 | 1224-017 | 2_-_Motion_for_JT_Admin_-_GIG.pdf 19-52298_ncrs_addresses~.csv | Pc19522981224-0175926.pdf | $128.22 | 09/28/20 |
| 130997 | ready | 18-20521 | 2012-038 | 82.pdf 18-20521_ncrs_addresses_0~.csv | Pc18205212012-0380397.pdf | $20.34 | 08/21/20 |
| 130991 | ready | 16-10059 | 2012-012 | 366.pdf 16-10059_ncrs_addresses_2~.csv | Pc16100592012-0127096.pdf | $92.46 | 08/21/20 |
| 130580 | ready | 16-52492 | 1473-001 | LOWE_3RD_FEE_APP_-_EXH_B.pdf 16-52492_ncrs_addresses_5~.csv | Pc16524921473-0014449.pdf | $547.58 | 08/16/20 |
| 130447 | ready | 18-50010 | 2010-002 | 41.pdf 18-50010_ncrs_addresses~.csv | Pc18500102010-0023921.pdf | $26.34 | 08/14/20 |
| 130283 | ready | 18-51711 | 2068-002 | 134.pdf 18-51711_ncrs_addresses_3~.csv | Pc18517112068-0028570.pdf | $25.40 | 08/09/20 |
| 130250 | ready | 19-51435 | 1617-001 | SIMMANK_-_Obj_to_Plan_by_Cronin.pdf 19-51435_ncrs_addresses~.csv | Pc19514351617-0011459.pdf | $23.90 | 08/08/20 |
| 129311 | ready | 16-10059 | 2010-012 | 357.pdf 16-10059_ncrs_addresses_1~.csv | Pc16100592010-0128874.pdf | $74.90 | 07/24/20 |
| 129309 | ready | 18-50049 | 2010-010 | 72.pdf 18-50049_ncrs_addresses~.csv | Pc18500492010-0106919.pdf | $16.46 | 07/24/20 |
| 129306 | ready | 18-10160 | 2010-011 | 242.pdf 18-10160_ncrs_addresses_5~.csv | Pc18101602010-0115144.pdf | $36.22 | 07/24/20 |
| 129183 | ready | 16-70270 | 2010-037 | 399.pdf 16-70270_ncrs_addresses_5~.csv | Pc16702702010-0377583.pdf | $52.58 | 07/19/20 |
| 129028 | ready | 16-20142 | 2010-003 | 97.pdf 16-20142_ncrs_addresses~.csv | Pc16201422010-0036657.pdf | $8.10 | 07/17/20 |
| 129001 | ready | 16-70270 | 2010-005 | 398.pdf 16-70270_ncrs_addresses_4~.csv | Pc16702702010-0056540.pdf | $61.30 | 07/16/20 |
| 122788 | ready | 18-20521 | 2010-038 | shaw_aircraft_notice_of_sale.pdf 18-20521_ncrs_addresses~.csv | Pc18205212010-0382664.pdf | $27.50 | 03/19/20 |
| 121365 | ready | 16-70270 | 2010-037 | ZQ_FEE_APP_-_NOTICE.pdf 16-70270_ncrs_addresses_3~.csv | Pc16702702010-0374976.pdf | $65.10 | 02/15/20 |
| 121363 | ready | 16-10059 | 2010-012 | VASSBERG_-_Order_Setting_Hearing_on__Bar_Date.PDF 16-10059_ncrs_addresses_0~.csv | Pc16100592010-0121217.pdf | $76.76 | 02/15/20 |
| 121195 | ready | 90-01973 | 2010-014 | HAWN_-_Not_of_Sale_-_Auction_Procedures.pdf 90-01973_ncrs_addresses~.csv | Pc90019732010-0141983.pdf | $74.13 | 02/14/20 |
| 121119 | ready | 18-10160 | 2010-011 | SANUSI_-_Notice_of_Fee_App.pdf 18-10160_ncrs_addresses_4~.csv | Pc18101602010-0119876.pdf | $37.74 | 02/13/20 |
| 120775 | ready | 16-70270 | 2010-037 | 9019_-_NOT_HEARING_INOVA.pdf 16-70270_ncrs_addresses_2~.csv | Pc16702702010-0375215.pdf | $71.05 | 02/02/20 |
| 120555 | ready | 17-70360 | 2010-008 | 100_-_Notice_of_PC_P_1st_Interim_Fee_App.pdf 17-70360_ncrs_addresses_1~.csv | Pc17703602010-0080441.pdf | $230.78 | 01/30/20 |
| 120540 | ready | 16-70270 | 2010-037 | ZQ_Not_of_9109_Hearings_1.PDF 16-70270_ncrs_addresses_1~.csv | Pc16702702010-0373124.pdf | $113.90 | 01/30/20 |
| 117696 | ready | 18-51711 | 2068-002 | KVI_-_FEE_APP_SUMMARIES.pdf 18-51711_ncrs_addresses_2~.csv | Pc18517112068-0022636.pdf | $27.18 | 11/30/20 |
| 117676 | ready | 18-50710 | 2066-002 | AFP_-_FEE_APP_SUMMARIES.pdf 18-50710_ncrs_addresses~.csv | Pc18507102066-0025363.pdf | $17.06 | 11/30/20 |
| 117482 | ready | 16-52492 | 1473-001 | CPC_-_Summary_2nd_Fee_App.pdf 16-52492_ncrs_addresses_4~.csv | Pc16524921473-0019358.pdf | $507.39 | 11/22/20 |
| 117479 | ready | 15-52159 | 3145-014 | JM_OIL_-_Summary_of_4th_Fee_App.pdf 15-52159_ncrs_addresses~.csv | Pc15521593145-0149333.pdf | $1,028.98 | 11/22/20 |
| 114064 | ready | 18-10160 | 2010-011 | 123_-_Order_Setting_Hearing_on_Motion_to_Sell_2902_Westchester.PDF 18-10160_ncrs_addresses_3~.csv | Pc18101602010-0110926.pdf | $24.44 | 09/26/20 |
| 114001 | ready | 18-10160 | 2010-011 | 118_-_ORD_SET_HRNG_MOT_STRIKE_DOC_311_MTD.PDF 18-10160_ncrs_addresses~.csv | Pc18101602010-0113470.pdf | $24.44 | 09/22/20 |
| 113805 | ready | 16-10059 | 2010-012 | 311_ORD_Set_Hrngs_Vassberg_for_100218.PDF 16-10059_ncrs_addresses~.csv | Pc16100592010-0127010.pdf | $65.48 | 09/21/20 |

**1** 2 next › last »

© BAE Systems 2012-2020

Terms of Use

# EXHIBIT I



# THOMAS RICE, COUNSEL





Email:

trice@pulmanlaw.com

Phone: (210) 222-9494

## EDUCATION

Pepperdine University School of Law, JD Cum Laude

University of California, Los Angeles, B.A. in History and Economics

## PRACTICE AREAS

- Bankruptcy & Insolvency (certified by the Texas Board of Legal Specialization

## BAR ADMISSION

- State Bar of Texas (2000)

- United States Fifth Circuit Court of Appeals

- United States District



Bankruptcy Law)

· Business Litigation

· Complex Commercial Litigation

· D&O Litigation

## ABOUT THOMAS

Since joining Pulman, Cappuccio & Pullen, LLP, Mr. Rice has successfully confirmed reorganization plans for a railroad terminal located in Corpus Christi, Texas, and a commercial building in San Antonio, Texas.  Mr. Rice regularly appears before the bankruptcy courts in San Antonio, Corpus Christi, McAllen, and Laredo.

Western District of Texas

· United States District Court, Northern District of Texas

· United States District Court, Eastern District of Texas

· United States District Court, Southern

☰

commercial interest of a Texas wide variety of clients in connection with entities suffering from economic distress. While typically these interests are prompted by the filing of a bankruptcy case, Mr. Rice has also represented parties in negotiating out-of-court restructurings. As part of his practice, Mr. Rice has represented parties that conduct business in a variety of industries including commercial real estate development, retail, electronic commerce, restaurants and railroads. In addition to these industries, Mr. Rice has substantial experience in representing clients in the oil and gas arena, including refiners, exploration and production companies, entities owning mid-stream assets and service providers. Mr. Rice has also undertaken numerous cases involving breaches of fiduciary duties by corporate officers and directors. Within the bankruptcy realm, Mr. Rice regularly represents debtors-in-possession, trade creditors, bankruptcy trustees

representations involve both transactional aspects and complex commercial litigation.

Mr. Rice is currently the Chair for the Bankruptcy Section of the State Bar of Texas.

Mr. Rice served as law clerk to the Honorable Ronald B. King prior to working for the law firm of Cox Smith Matthews. Tom joined Pulman, Cappuccio & Pullen, LLP in May 2014.

## ASSOCIATIONS

- *State* Bar of Texas, Chair for the Bankruptcy Section
- Turnaround Management Association, Past-President of the Central Texas Chapter
- American Bankruptcy Institute

## SELECT REPORTED CASES



Fed. Appx. 263 (5th Cir. Tex. 2008)

- *Good v. RMR Invs., Inc.*, 428 B.R. 249 (E.D. Tex. 2010)

- *In re TXCO Res. Inc., 2010 Bankr*, LEXIS 5680 (Bankr. W.D. Tex. Jan. 29, 2010

- *Whitlock v. Lowe, 569 B.R. 94 (W.D. Tex. 2017)*

- *In re Rhinesmith, 450 B.R. 630 (Bankr. W.D. Tex. 2011)*

| Principal Office Location | Dallas / Ft. Worth Office | McAllen Office | Austin Office |
|---|---|---|---|
| 2161 N.W. Military Highway, Suite 400 San Antonio, | 300 Burnett Street, Suite 150 Fort Worth, Texas 76102 | 6316 N. 10th Street Bldg. A, Suite 102 McAllen, TX 78504 | P.O. Box 26391 Austin, Texas 78755 512-735-9494 (By Appt. Only) |



Phone: 210-       (By Appt. Only)

222-9494

info@pulmanla

w.com

# LINKEDIN

® Copyright 2018 Pulman, Cappuccio, & Pullen,

LLP

Eric A. Pullen is the attorney who is responsible for the content of this website. Neither this website nor e-mail communications with our firm will create an attorney-client relationship or protect confidential information unless written confirmation is received from an authorized PC&P attorney or a written representation agreement is signed and accepted



# RANDALL A. PULMAN, MANAGING PARTNER



**Email:**

rpulman@pulm

anlaw.com

Phone: (210)

222-9494

## EDUCATION

**University of** Texas, J.D., 1986

University of Texas at Austin,

B.B.A., 1983 - Major: Finance

## PRACTICE AREAS

- Arbitration

- Bankruptcy & Insolvency

- Commercial Collections

- Complex Commercial

  Litigation

## BAR ADMISSION

- State Bar
  of Texas
  (1986)

- U.S.
  District
  Court,
  Southern
  District of
  Texas

- U.S.
  District

☰

Disputes

- Securities Fraud & Broker-Dealer Disputes

- Telecommunications & Regulatory Law

## ABOUT RANDY

Randall A. Pulman founded Pulman, Cappuccio & Pullen, LLP in 2004.  He graduated from the University of Texas School of Law in May of 1986 and was granted a license to practice law in the State of Texas in November, 1986. Mr. Pulman's practice emphasizes arbitration of civil disputes and commercial civil trial matters in both federal and state courts.

Western District of Texas

- U.S. District Court, Eastern District of Texas

- U.S. District Court, Northern District of Texas

- Fifth Circuit Court of Appeals

commercial clients on the plaintiff's side in the fields of banking and creditor rights, bankruptcy, telecommunications, broker/dealer disputes, and insurance coverage disputes. Mr. Pulman has extensive courtroom and arbitration experience, including numerous jury trials, and has argued two cases before the Texas Supreme Court.

## ASSOCIATIONS

- State Bar of Texas

- Public Investor Arbitration Bar Associations

- State Bar Foundation

- Named a Texas Super **Lawyer** by Thomson Reuters, 2009-2011

- S.A. Lawyers: Best Lawyers in San Antonio, 2008-2012

## SELECT REPORTED CASES

- *Wampler v. Southwestern Bell Tel. Co.*, 597 F.3d 741 (5th Cir. 2010) (Federal Anti-trust)



*Ins. Co.*, 76 F.3d 89 (5th Cir. 1996) (CGL insurance coverage for pollution claims)

- *Youghiogheny Communications-Texas, LLC v. eSecuritel Holdings, LLC*, NO. SA-12-CV-008-FB, 2012 U.S. Dist. LEXIS 33380 (W.D. Tex. Mar. 13, 2012) (Federal Court Jurisdiction and Remand)

- *Wilson Refining LP v. Notre Dame Investors, Inc.*, 306 Fed. App'x 62 (5th Cir. 2009) (Bankruptcy Appeals)

- *Gonzalez v. Morgan Stanley Dean Witter, Inc.*, 188 Fed. App'x 295 (5th Cir. 2006) (Securities Fraud)

- *Radiology Assocs. of San Antonio, P.A. v. Aetna Health, Inc.*, NO. SA-03-CA-1152RF, 2005 U.S. Dist. LEXIS 3749 (W.D. Tex. Mar. 2, 2005) (Remand and ERISA)

- *Legal Xtranet, Inc. v. AT&T Mgmt. Servs., L.P.*, 453 B.R. 699 (Bankr. W.D. Tex. 2011) (Bankruptcy Court Jurisdiction)

- *Brittingham-Sada de Ayala v. Mackie*, 193 S.W.3d 575 (Tex. 2006) (foreign probate



- *Long Distance International, Inc. v. Telephonos de Mexico, SA de CV*, 49 S.W.3d 347 (Tex. 2001) (Texas Supreme Court) (tortious interference)

- *Braden v. Downey*, 811 S.W.2d 922 (Tex. 1991) (Texas Civil Procedure)

- *Gamboa v. Gamboa*, No. 04-10-00861-CV, 2012 Tex. App. LEXIS 7371 (Tex. App—San Antonio Aug. 31, 2012, no pet. h.) (Trusts)

- *Zumwalt v. City of San Antonio*, NO. 03-11-00301-CV, 2012 Tex. App. LEXIS 4003 (Tex. App—Austin May 25, 2012, no pet.) (waiver of governmental immunity for pollution claims)

- *Bexar Appraisal Dist. v. Am. Opportunity for Housing Judson, LLC*, No. 04-12-00090-CV, 2012 Tex. App. LEXIS 2817 (Tex. App.—San Antonio Apr. 11, 2012, no pet.) (governmental immunity and civil procedure)

- *In re Landry's Rests., Inc.*, No. 04-07-00235-CV, 2007 Tex. App. LEXIS 2746 (Tex. App—

(mandamus relief)

- *Liberty Mut. Ins. Co. v. Mustang Tractor & Equipment Co.*, 812 S.W.2d 663 (Tex. App.—Houston [14th] 1991, no pet.) (insurance coverage and injunctions)

- *Long Distance Int'l, Inc. v. Telefonos De Mex., S.A de CV*, No. 04-98-00873-CV, 2002 Tex. App. LEXIS 6330 (Tex. App.—San Antonio Aug. 30, 2002, no pet.) (Texas Anti-trust Act applied to foreign conduct)

- *Green Tree Fin. Corp. v. Garcia*, 988 S.W.2d 776 (Tex. App.—San Antonio 1999, no pet.) (unfair **debt collection** practices)

- *Rosedale Partners v. Walters*, 905 S.W.2d 17 (Tex. App.—Corpus Christi 1995, no writ) (judgment collection)

- *Northwest Bank v. Garrison*, 874 S.W.2d 278 (Tex. App.—Houston [1st] 1994, no writ) (**foreclosure** injunctions)



Principal Office Location

2161 N.W. Military Highway, Suite 400

San Antonio, Texas 78213

Phone: 210-222-9494

info@pulmanlaw.com

Dallas / Ft. Worth Office

300 Burnett Street, Suite 150

Fort Worth, Texas 76102

817-289-9494

(By Appt. Only)

McAllen Office

6316 N. 10th Street

Bldg. A, Suite 102

McAllen, TX 78504

Austin Office

P.O. Box 26391

Austin, Texas 78755

512-735-9494

(By Appt. Only)

# LINKEDIN

® Copyright 2018 Pulman, Cappuccio, & Pullen, LLP

Eric A. Pullen is the attorney who is responsible for the content of this website. Neither this website nor e-mail communications with our firm will create an attorney-client relationship or protect confidential information unless written confirmation is received from an authorized PC&P attorney or a written representation agreement is signed and accepted





# LESLIE HYMAN, PARTNER



Email:

**LHyman@pulmanlaw.com**

Phone: (210) 222-9494

## EDUCATION

Hastings College of the Law, J.D., Cum Laude, 1994, Order of the Coif

Brandeis University, B.A., Cum Laude, 1986, Phi Beta Kappa

## PRACTICE AREAS

- Appellate
- Antitrust & Trade Regulation
- Bankruptcy

## BAR ADMISSION

- State Bar of Texas (1997)
- State Bar of California (1994)
- Second, Fourth, Fifth, and Federal Circuit

☰

Litigation and
Arbitration

Appeals

- All Federal
  District
  Courts in
  Texas

## ABOUT LESLIE

Leslie Hyman assists clients

with business litigation and

arbitration, antitrust and

trade regulation counseling,

and appellate matters,

including **bankruptcy** appellate cases. Within her

business litigation practice, she has handled

numerous complex disputes involving issues such

as contract rights, antitrust, fraud, and

intellectual property.  She has litigated in federal

and state courts and before national and

international arbitration tribunals.  She also

counsels clients in all aspects of the supply chain

— manufacturers, distributors, and consumers —

on antitrust and trade regulation matters,

particularly in the distribution **context** and

provides guidance in developing antitrust

compliance materials and programs. Leslie has

- Southern
  District of
  California

individuals in investigations and private securities fraud litigation and arbitration proceedings.

Leslie is Past-Chair of the State Bar of Texas Antitrust and Business Litigation Section and a member of the American Bar Association Antitrust Section. She is Chair of the State Bar of Texas Administration of Rules of Evidence Committee, is co-chair of the San Antonio Bar Association's Federal Courts Committee, serves on the boards of the Bexar County Women's Bar and the San Antonio Bar Association's Appellate Practice Section, and is a member of the Board of Editors of San Antonio Lawyer Magazine.

Leslie began her legal career as a law clerk to the Honorable Edward C. Prado.  She then practiced for 15 years with Cox Smith Matthews in San Antonio before joining Pulman, Cappuccio & Pullen, LLP in April 2011.

## ASSOCIATIONS

Rating

- Recipient of the 2010 National Association of Criminal Defense Lawyers (NACDL) Champion of Justice (Civic/Humanitarian) Award

- Scene in SA, "San Antonio's Best Lawyers," 2007, 2009, 2010, 2011, 2013, 2014, 2015, 2016, 2017, 2018

- "Texas Super Lawyer" by *Thompson Reuters* from 2010-2018

- State Bar of Texas, Past Chair of Antitrust and Business Litigation Section

- State Bar of Texas, Chair of Standing Committee on Administration of Rules of Evidence

- San Antonio Bar Association, Co-Chair of Federal Courts Committee and Board Member of Appellate Law Section

- Bexar County Women's Bar Association, Board Member



Chapter, Member and Past Director

- San Antonio Lawyer Magazine, Departments Editor

- American Bar Association, Antitrust and Litigation Sections, Member

- American Bankruptcy Institute, Member

- Jewish Community Center of San Antonio, Executive Committee Member

## SELECT REPORTED CASES

- *Six v. Generations Federal Credit Union*, 891 F.3d 508 (4th Cir. 2018)

- *Austin v. Coface Seguro de Credito Mexico, S.A de C.V.*, 506 S.W.3d 707 (Tex. App.— Houston [1st Dist.] 2016)

- *Dillon v. BMO Harris Bank, N.A.*, 787 F.3d 707 (4th Cir. 2015)

- *Sloat v. Rathbun*, No. 03-14-00199-CV, 2015 WL 6830927 (Tex. App. – Austin, Nov. 6, 2015)



*Gonzales*, No. 04-13-00704-CV, 2014 WL 5463951 (Tex. App. – San Antonio, Oct. 29, 2014)

- *USPPS, Ltd. v. Avery Dennison Corp*, No. 10-50612, 2013 U.S. App. LEXIS 19552 (5th Cir. Sept. 24, 2013)

- *Gamboa v. Gamboa*, 383 S.W.2d 263 (Tex. App. – San Antonio 2012)

- *Wallner v. Farish*, 470 Fed. App'x 230 (5th Cir. 2012)

- *USPPS, Ltd. v. Avery Dennison Corp*, 676 F.3d 1341 (Fed. Cir. 2012)

- *AMK 2000-A, L.L.C. v. Maliek*, 411 Fed. App'x 703 (5th Cir. 2011)

- *Coolwater, LLC v. Camp Arrowhead, Ltd. (In re Camp Arrowhead, Ltd.)*, 429 B.R. 546 (W.D. Tex. 2010)

- *Fed. Land Bank Ass'n of S. Ala. v. H&H Worldwide Fin. Serv., Inc.*, 354 Fed. App'x 85 (5th Cir. 2009)

Fed. Appx. 263 (5th Cir. 2008)

- *Davis v. Farm Bureau Bank*, No: SA-07-CA-967-XR, 2008 U.S. Dist. LEXIS 52241 (W.D. Tex. April 30, 2008)

## PUBLICATIONS

Leslie Sara Hyman et al., Antitrust and Consumer Protection, 5 SMU Ann. Tex. Surv. 3 (2019)

https://scholar.smu.edu/smuatxs/vol5/iss1/2

"Antitrust Review," Texas Business Litigation Journal, Fall 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013, 2014

Co-author, SMU Law Review Annual **Survey** of Texas Law: Antitrust Consumer Protection, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2014, 2017



| | | | |
|---|---|---|---|
| Location | Worth Office | 6316 N. 10th | P.O. Box 26391 |
| 2161 N.W. | 300 Burnett | Street | Austin, Texas |
| Military | Street, Suite | Bldg. A, Suite | 78755 |
| Highway, Suite | 150 | 102 | 512-735-9494 |
| 400 | Fort Worth, | McAllen, TX | (By Appt. Only) |
| San Antonio, | Texas 76102 | 78504 | |
| Texas 78213 | 817-289-9494 | | |
| Phone: 210- | (By Appt. Only) | | |
| 222-9494 | | | |
| info@pulmanla | | | |
| w.com | | | |

## LINKEDIN

® Copyright 2018 Pulman, Cappuccio, & Pullen,

LLP

Eric A. Pullen is the attorney who is responsible for the content of this website. Neither this website nor e-mail communications with our firm will create an attorney-client relationship or protect confidential information unless written confirmation is received from an authorized PC&P attorney or a written representation agreement is signed and accepted



## JAMES CHESLOCK, PARTNER



**Email:**

**jcheslock@pul**

**manlaw.com**

Phone: (210)

366-9931

### EDUCATION

University of Mississippi

School of Law, Cum Laude

(1999)

The University of Texas at

Austin, B.A. Finance (1996)

### PRACTICE AREAS

· General Business and

Corporate Law

· Commercial

Transactions

· Healthcare Law

### BAR ADMISSION

· State Bar

of Texas,

1999

· Real

Estate,

Probate

and Trust

Law

Section of

the State

Bar of

Texas

- Formations of Corporations, LLC's and Limited Partnerships

- Commercial Real Estate

## ABOUT JAMES

James Cheslock has over 18 years experience representing both large and small clients in complex business transactions.

Mr. Cheslock possesses expertise in the areas of healthcare law, real estate law, and general business law. Mr. Cheslock has focused his practice on general and corporate law, business formations, mergers and acquisitions, and other matters for start-up and emerging growth companies. In addition, a large portion of Mr. Cheslock's practice is focused on representing physicians and **healthcare** entities.

Mr. Cheslock has represented clients in various industries including real estate, healthcare, bars and restaurants, retail, and waste disposal and recycling businesses.



- American Bar Association

- American Health Lawyers Association

- San Antonio Bar Association

- Board of Directors, MGHOA

- Life Member, San Antonio Stock Show & Rodeo

- Team Member STARS Men's Retreat Ministry, Concordia Lutheran Church

| Principal Office Location | Dallas / Ft. Worth Office | McAllen Office | Austin Office |
|---|---|---|---|
| 2161 N.W. Military Highway, Suite 400 | 300 Burnett Street, Suite 150 | 6316 N. 10th Street Bldg. A, Suite 102 | P.O. Box 26391 |
| San Antonio, Texas 78213 | Fort Worth, Texas 76102 | McAllen, TX 78504 | Austin, Texas 78755 512-735-9494 (By Appt. Only) |

222-9494       (By Appt. Only)

info@pulmanla

w.com

# LINKEDIN

® Copyright 2018 Pulman, Cappuccio, & Pullen,

LLP

Eric A. Pullen is the attorney who is responsible for the content of this website. Neither this website nor e-mail communications with our firm will create an attorney-client relationship or protect confidential information unless written confirmation is received from an authorized PC&P attorney or a written representation agreement is signed and accepted

6/11/2020   Matthew McGowan - Pulman, Cappuccio & Pullen, L.L.P.

19-52298-rbk   Doc#440   Filed 06/12/20   Entered 06/12/20 14:21:19   Main Document   Pg 180 of 192



# MATTHEW MCGOWAN, ASSOCIATE





Email:

mmcgowan@pulmanlaw.com

Phone: (210) 222-9494

## EDUCATION

Texas A&M University School of Law, J.D., Cum Laude, 2015

Texas Tech University, B.A., 2008

## PRACTICE AREAS

- Appeals
- Commercial Litigation
- Bankruptcy

## ABOUT MATTHEW

Matthew McGowan is originally from San Diego,

## BAR ADMISSION

- State Bar of Texas (2015)
- Fifth Circuit Court of Appeals
- United States District Court, Western

Texas as a teenager and has remained there since. He graduated from Texas Tech University in 2008 with a Bachelor of Arts in Print Journalism and Classics. Prior to attending law school, Matthew worked for nearly four years as a beat reporter and freelance writer for various newspapers throughout Texas.

Matthew graduated in the top 6% of his law school class at Texas A&M University School of Law in May 2015. While at A&M Law, Matthew devoted countless hours as an Articles Editor for The Texas A&M Law Review, the school's flagship academic journal. Matthew also became a member of Phi Delta Phi International Legal Honor Society and, upon graduation, was among

Texas

- United States District Court, Southern District of Texas

- United States District Court, Northern District of Texas

membership in the National Order of Scribes, American Society of Legal Writers. During his final year at A&M Law, Matthew won First Place in the White River Environmental Law Writing Competition and won second place in the Smith-Babcock-Williams Student Writing Competition.

Matthew's personal interests include mountain biking, chess, **jogging**, and attempting to avoid embarrassing himself on golf courses.

Matthew has been an Associate with Pulman, Cappuccio & Pullen, LLP since 2015.

## ASSOCIATIONS

Tarrant County Young Lawyers Association

## PUBLICATIONS

Leslie Sara Hyman et al., Antitrust and Consumer Protection, 5 SMU Ann. Tex. Surv. 3 (2019)

https://scholar.smu.edu/smuatxs/vol5/iss1/2

*Location, Location, Mis-Location: How Local Land-Use Restrictions are Dulling Halfway*



Urban *Lawyer* (forthcoming, spring 2016)

*Locomotives v. Local Motives: The Coming
Conflict, Statutory Void & Legal Uncertainties
Riding with Reactivated Rails-to-Trails*, 16 VT. J.
ENVTL. L. 482 (2015)

| Principal Office Location | Dallas / Ft. Worth Office | McAllen Office | Austin Office |
|---|---|---|---|
| 2161 N.W. Military Highway, Suite 400 | 300 Burnett Street, Suite 150 | 6316 N. 10th Street Bldg. A, Suite 102 | P.O. Box 26391 Austin, Texas 78755 |
| San Antonio, Texas 78213 | Fort Worth, Texas 76102 | McAllen, TX 78504 | 512-735-9494 (By Appt. Only) |
| Phone: 210-222-9494 | 817-289-9494 (By Appt. Only) | | |



w.com

# LINKEDIN

® Copyright 2018 Pulman, Cappuccio, & Pullen,

LLP

Eric A. Pullen is the attorney who is responsible for the content of this website. Neither this website nor e-mail communications with our firm will create an attorney–client relationship or protect confidential information unless written confirmation is received from an authorized PC&P attorney or a written representation agreement is signed and accepted



# AMBER FLY, ASSOCIATE



Email:

**afly@pulmanla
w.com**

Phone: (210)
222-9494

## EDUCATION

· Texas Tech University
  School of Law, J.D.

· St. Mary's University,
  B.A. with honors

## PRACTICE AREAS

· Bankruptcy

· Commercial Litigation

## ABOUT AMBER

Ms. Fly's practice focuses on bankruptcy and
commercial litigation. Before joining Pulman,
Cappuccio & Pullen, LLP she clerked for the
Honorable Ronald B. King, Chief United States

## BAR ADMISSION

State Bar of
Texas (2016)

U.S. District
Court, Eastern
District of Texas

U.S. District
Court, Western
District of Texas

Texas. Her clerkship enhanced her research and writing skills and allowed her to see how courts decide cases. She also practiced in Austin, Texas, where she gained experience in state, federal, and bankruptcy courts.

While in law school, Ms. Fly interned for the Honorable Rebeca C. Martinez, Justice of the Texas Fourth Court of Appeals. Ms. Fly also served as the Executive Comment Editor for the Business & Bankruptcy Law Journal and was awarded top student comment. She was an editor for the Texas Bank Lawyer and a semi-finalist in the Duberstein Bankruptcy Moot Court Competition. Ms. Fly was awarded the American Bankruptcy Institute Medal of Excellence for her outstanding performance in bankruptcy coursework.

Ms. Fly currently serves as the Vice Chair for the Young Lawyers Committee of the State Bar of Texas Bankruptcy Section. She joined Pulman, Cappuccio & Pullen, LLP in 2018.

## MEMBERSHIP & ASSOCIATIONS

- American Bankruptcy Institute

Young Lawyer's Committee

- The Honorable Larry E. Kelly Bankruptcy American Inn of Court

## PUBLICATIONS

- *Recent Developments Supp. Case Law Update*, State Bar of Texas Bankruptcy Bench-Bar Conference (2017)

- *Post-Confirmation Jurisdiction in Chapter 11 and Chapter 13 Cases: The Mystery Continues*, Western District of Texas Bankruptcy Bench-Bar Conference (2016)

- *For Whom the Bell Tolls, It Tolls for Fees: How the Supreme Court Negatively Influenced the Award of Administrative Fees Under 11 U.S.C. § 330*, 3 Business & Bankruptcy Law Journal. L. J. 149 (2016)

- *Baker Botts L.L.P. v. ASARCO, LLC: No Compensation for Defending Fee Application on Appeal*, Business & Bankruptcy Law Journal: Bankruptcy Bulletin (2015)

## PANELIST

Bankruptcy Bar Association (2017)

- *Post-Confirmation Jurisdiction in Chapter 11 and Chapter 13 Cases: The Mystery Continues*, Western District of Texas Bankruptcy Bench-Bar Conference (2016)

| Principal Office Location | Dallas / Ft. Worth Office | McAllen Office | Austin Office |
|---|---|---|---|
| 2161 N.W. Military Highway, Suite 400 | 300 Burnett Street, Suite 150 | 6316 N. 10th Street Bldg. A, Suite 102 | P.O. Box 26391 |
| San Antonio, Texas 78213 | Fort Worth, Texas 76102 | McAllen, TX 78504 | Austin, Texas 78755 |
| Phone: 210-222-9494 | 817-289-9494 | | 512-735-9494 |
| info@pulmanlaw.com | (By Appt. Only) | | (By Appt. Only) |

® Copyright 2018 Pulman, Cappuccio, & Pullen,

LLP

Eric A. Pullen is the attorney who is responsible for the content of this website. Neither this website nor e-mail communications with our firm will create an attorney-client relationship or protect confidential information unless written confirmation is received from an authorized PC&P attorney or a written representation agreement is signed and accepted







## EDUCATION

University of Texas School of Law, J.D., 2019

The Johns Hopkins University, B.A., 2013

Email: amacfarlane@pulmanlaw.com

Phone: (210) 933-0617

## PRACTICE AREAS

- Complex Litigation
- Bankruptcy

## ABOUT ANNA

Anna MacFarlane graduated from The University of Texas School of Law in 2019. While in law school, she served on the Texas Environmental Law Journal, and was selected as the Lead Articles and Notes Editor. She was also a member of the Women's Law Caucus, participated in mock trial, and contributed her time to several pro bono projects.

## BAR ADMISSION

- State Bar of Texas (2019)
- United States District Court, Western District of Texas

Johns Hopkins University in 2013. Before starting law school in Texas in the fall of 2016, she worked as a paralegal at Fragomen, Del Rey, Bernsen & Loewy, LLP in Washington, D.C.

Anna joined Pulman, Cappuccio & Pullen, LLP in September 2019.

Principal Office Location
2161 N.W. Military Highway, Suite 400
San Antonio, Texas 78213
Phone: 210-222-9494

Dallas / Ft. Worth Office
300 Burnett Street, Suite 150
Fort Worth, Texas 76102
817-289-9494
(By Appt. Only)

McAllen Office
6316 N. 10th Street
Bldg. A, Suite 102
McAllen, TX 78504

Austin Office
P.O. Box 26391
Austin, Texas 78755
512-735-9494
(By Appt. Only)

6/11/2020  Anna Macfarlane – Pulman, Cappuccio & Pullen, LLP

w.com

LINKEDIN

® Copyright 2018 Pulman, Cappuccio, & Pullen,

LLP

Eric A. Pullen is the attorney who is responsible for the content of this
website. Neither this website nor e-mail communications with our firm
will create an attorney–client relationship or protect confidential
information unless written confirmation is received from an authorized
PC&P attorney or a written representation agreement is signed and
accepted